**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:

                                                 **Case No.: 6:24-bk-00362-LVV**

**THE FARM LLC d/b/a CURATED**                   **Chapter 11**
**AMERICAN GETAWAYS, LLC,**                     **EIN: 46-0629913**

                    **Debtor.**

_____/

**RESPONSE TO UNITED STATES TRUSTEE'S OBJECTION TO**
**DEBTOR'S SECOND AMENDED CHAPTER 11 PLAN OF REORGANIZATION**

Debtor and Debtor-in-Possession, THE FARM LLC d/b/a CURATED AMERICAN GETAWAYS, LLC ("Debtor"), files this Response to the *United States Trustee's Objection to Debtor's Second Amended Chapter 11 Plan of Reorganization* (Doc. 451, "Objection"), objecting to Debtor's *Second Amended Chapter 11 Plan of Reorganization* (Doc. 424, "Plan"), stating as follows:

**Introduction**

The Debtor has resolved all of the objections of all of the creditors in this case. The only remaining objection is from the United States Trustee ("UST"), which has no claim or other interest in this case, and whose objection is based on a complete misunderstanding of the financial structure and accounting of the payment transactions at issue. As the Debtor has explained repeatedly and backed up with financial and accounting documents, the Debtor's Monthly Operating Reports ("MORs") are accurate, and the Debtor did not "conceal" any financial activity. Since the UST's Objection is baseless and lacks standing, and because the Debtor's Second Amended Chapter 11 Plan of Reorganization (the "Plan") is feasible, the Court should confirm the Plan.

1

The UST's Objection makes baseless claims of some kind of financial impropriety that are based on the UST's own misunderstanding of the structure and accounting issues involved in processing the customer payments in this case. More specifically, the UST takes issue with certain financial activities during the time period beginning on or around May 30, 2024, and ending on or around August 31, 2024, when TFCE, LLC ("TFCE") and USAStays, Inc. served as Property Manager for the Debtor. The UST's understanding and description of these activities are wholly inaccurate, as has been explained to the UST repeatedly. Nevertheless, based on this misunderstanding, the UST has insisted on proceeding with its Objection that the Plan is not feasible, which would deprive the creditors (the actual parties in interest) of a reasonable opportunity for recovery from a reorganized Debtor. As explained in detail herein, there has been a full disclosure and accounting of all of these transactions, there has been nothing improper, and the Plan is feasible. The UST's Objection should be overruled because it is factually incorrect, and because the UST lacks standing.

### Debtor Has Accounted For All Debtor Funds

The Objection asserts that there has been a "wrongful depletion of Debtor's funds." Objection at 6 (capitalization and bold omitted). The UST's argument is baseless and the result of the UST's misunderstanding of the structure and accounting of how the Debtor was able to process credit card payments during this case. Debtor will initially address the claims made by UST on the financial activity of the Debtor during TFCE's property management tenure because these claims are completely meritless. Debtor provided extensive written documentation and conducted informal conversation through their counsel on each of these items in the weeks leading up to Debtor's 2004 Examination and after the Examination. Debtor also tendered to the UST business records <u>directly contradicting</u> the UST assertions in the Objection as part of the 2004 Examination

Production.  Debtor's representative testified extensively and cooperatively and gave significant on-point information about these issues during testimony under oath at Debtor's 2004 Examination.  The UST's Objection is based on a misunderstanding of these transactions.

First, the UST claims that because TFCE, LLC incurred actual expenses (included here in **Exhibit A** identically as provided to UST in Production Requests ahead of their 2004 Examination) to perform their work as Property Manager for the Debtor, Debtor should have for some reason listed TFCE (a separate business entity)'s business expenses in the Debtor MORs. That would have been improper, and if the Debtor had done so, the UST would be complaining about that.  Importantly, TFCE charged no service fee or management fee to Debtor—TFCE only deducted the actual cost of expenses to provide services to Debtor—and remitted any residual amounts to Debtor.  Occasionally, TFCE did not even deduct services rendered for properties because TFCE had no interest in profiting from this temporary property management solution.

TFCE paid its actual expenses to run its business of property management for Debtor properties *in TFCE'S normal course of business as an independent property manager*.  TFCE incurred costs associated with that business, which costs it deducted from the income received for the managed properties in accordance with its ordinary and normal business practices and property manager operations, and then TFCE remitted all revenues, less necessary operating expenses and costs, to the Debtor.  Debtor responsively provided a listing of these expenses to the UST as part of the UST's request for such documentation ahead of the UST's 2004 Examination.  That listing of TFCE, LLC expenses is attached hereto as **Exhibit A**.  These expenses are not the Debtor's expenses; they are expenses that TFCE (a separate business entity) paid to provide the services for which the Debtor engaged TFCE.  By UST's logic, Debtor would be required to disclose the purchase of flour, sugar, eggs, and chocolate chip morsels as expenses on Debtor's MOR if Debtor

3

engages a third-party confectioner to bake a chocolate cake for a guest. Debtor would presumably also need to disclose the cost of lawnmower gas incurred by a mowing company engaged by Debtor to provide lawn care services. Such disclosure would inaccurate and inappropriate.

The Debtor's duty to manage the Bankruptcy Estate as Debtor in Possession includes making sound business decisions in its business judgment about which contractors to engage that will deliver the most solid operational return for the Estate. Certainly, given the circumstances of not having a direct credit card processor, the Debtor deemed it prudent to engage a property manager who charges only the actual cost of expenses to perform their management duties. The Debtor has previously explained in detail the circumstances surrounding the Debtor's need to engage a new third-party credit card processor to process customer credit card payments in Debtor's *Verified Disclosure Regarding Debtor's Cash Management System* (Doc. 402), which Debtor incorporates herein. This issue has already been aired, and the Debtor explained that this arrangement was necessary in order for the Debtor to continue to process customer credit card payments, which is essential to the Debtor's continued operations and a successful reorganization.

Second, the UST asserts, without providing evidence, that "TFCE, LLC underpaid Debtor $210,880.61, which is owed to Debtor." Objection at 7. Once again, the UST simply does not understand the structure or accounting of these transactions. Debtor provided extensive written documentation and conducted multiple informal conversations through their counsel on TFCE, LLC and The Farm, LLC financials. Debtor also produced business records directly contradicting these assertions in response to the 2004 Examination Production Request. Finally, Debtor provided testimony on the record during Debtor's 2004 Examination explaining these issues to UST in detail.

4

The explanation for this issue is straightforward, and the Debtor is providing the information and documentation here that has been provided to the UST previously on multiple occasions.  Again, the UST alleges in their Objection that, "TFCE underpaid Debtor $210,880.61, which is owed to Debtor."  Objection at 7. This assertion is incorrect and inaccurate.  The UST's calculation method in arriving at this factual error willfully ignores the fact that TFCE, LLC also served as property manager for other entities, including USAStays, Inc. and Kittydog, Inc., during the time period that TFCE served as property manager for The Farm, LLC. The additional monies shown as deposited into TFCE during the time that TFCE served as property manager for The Farm, LLC properties are payments made to TFCE as property manager for properties operated by *other entities*. They are not monies due to the Debtor. Attached hereto as **Exhibit B** are spreadsheets showing the cumulative payments made for Debtor properties during the time that both TFCE and USAStays, Inc. served as property manager for the Debtor. Debtor produced **Exhibit B** to the UST in response to a Production Request for Debtor's 2004 Examination by UST. Debtor has affirmed that this Exhibit represents a full and complete accounting of all payments made to the property managers for properties in the portfolio of the Debtor (The Farm, LLC). Despite this affirmation and repeated explanation, the UST still apparently erroneously believes that all monies deposited by Stripe into TFCE's account were monies for management of Debtor properties.  That is not correct.  Again, Debtor is not TFCE and does not for the purposes of this case produce full records of all sales processed by TFCE.  Nevertheless, to demonstrate that TFCE produces payments for entities other than the Debtor, Debtor attaches **Exhibit C** hereto, which is a representative sampling of payments processed by TFCE that ***were not*** payments for Debtor properties.  This small sampling is provided as evidence to support the Debtor's position that it

was not underpaid by TFCE as alleged by UST.[1]  UST should withdraw this allegation or the Court should order that UST amend their Objection to remove any reference to such a counterfactual notion.

### The Debtor's Plan Is Feasible

The UST also objects that the Debtor's Plan is not feasible.  However, this Objection rests on the UST's faulty assumption that the net income of Debtor as shown on some of the Debtor's MORs during the turbulent months preceding confirmation—when the Debtor remained weighed down by a myriad of unprofitable properties and corresponding expenses (including significant post-petition refunds)—is overwhelmingly predictive of the future, such that confirmation of the Plan is inevitably "likely to be followed by the liquidation, or the need for further reorganization, of the debtor or any successor to the debtor." 11 U.S.C. § 1129(a)(11).  The UST is incorrect.  The UST's focus on the Debtor's financial difficulties during the months preceding confirmation may have led them to overlook the positive indicators in the Debtor's September MOR.[2]  Of course, Debtor's September MOR also shows Debtor's direct engagement with its own credit card

---

[1] The exact dollar amounts shown on Exhibit C are accurate as sales processed by TFCE and deposited into the same Bank of America Account where TFCE deposited Debtor sales.  However, the sales dates listed are not the same as the deposit date into the account and should not be analyzed as such.  Exhibit C is included here to provide even more documentation that TFCE did not underpay Debtor.   Debtor's sworn attestation on the same and Exhibit B previously authenticated by Debtor's representative during the 2004 Examination should be sufficient to demonstrate this fact.  However, since UST continues to raise such a baseless yet serious claim, Debtor proffers Exhibit C here with the consent of TFCE to provide even more detail on UST's factually inaccurate accusation.

[2] It is true that Debtor's September MOR shows a net negative cash flow.  However, this net negative is generated wholly by refunds of $61,902.17.  $61,228.64 of these refunds did not come from Debtor's DIP account but were instead funded by the reserve account held by the Stripe account for TFCE.  These refunds were generated almost entirely from estate lease rejections.  As Debtor's portfolio is now stabilized, these large groups of refund amounts have subsided.  As shown on **Exhibit F** attached hereto, October 2024 month to date refunds on the reorganized entity total only $2,048.94 as of October 27.

processor and, correspondingly, Debtor's resumption of the direct credit card payment processing that constituted the first four months of Debtor's cash management. Most compellingly, the October 2024 partial MOR included here as **Exhibit D** shows a month-to-date net revenue of $30,667.14.[3]

The Debtor's budget in the Plan is a well-reasoned one that is supported by the situational reality of the Debtor. The turbulence of an intensive, 9-month pre-confirmation period including but not limited to suboptimal decision making timelines on divestiture from unprofitable properties, high-touch guest interactions with those affected by the reorganization, refunds on post-petition bookings, negotiation and repayment of prepetition arrearages, and so many other unexpected matters, are subsiding. As the financial difficulties of the pre-confirmation period subside, the Debtor is projected to achieve stability, repay creditors equitably as outlined in the Plan, and provide satisfactory experiences to guests without further disappointment.

Only demonstrably successful properties remain in the Debtor's robust portfolio.[4] As shown in **Exhibit E**, Debtor also now provides all amenities to properties operated by USAStays, Inc. including culinary services and transportation. This single example of synergy between Debtor and USAStays, Inc. represents the beginning of a relationship where The Farm's contract

---

[3] Debtor expenses remain higher than projected as Debtor finalizes normal course vendor and contractor payments for properties where Debtor no longer operates. Notably, real Debtor income mont-to-date in October 2024 is noticeably higher than future Plan projections. This result is meaningful given that October income includes sales exclusively for reorganized Debtor properties and may mean that the Plan sales projections are quite conservative.

[4] UST's objection seems to express confusion over why the Debtor's expenses decreased in the budget, but it is obvious that a substantial decrease in the number of locations in Debtor's portfolio leads to a substantial decrease in expenses. The Debtor's single (and recent) decision to close the Property in Ventura County California generated a savings of nearly $100,000 per month on Debtor expenses.

labor and vehicle assets will result in additional revenue to the Debtor through amenity referrals made by third party short term stay providers who lack the resources to provide such amenities.

Further, **Exhibit F** shows that the Returns and Allowances/Refunds column on its Plan budget overestimated the refunds that we project will be required on the new portfolio. Exhibit F shows a 24-month cumulative historical refund amount of $164,673.99 or an average of $82,337 per year rather than the approximately $250,000 refund allowance listed on the Plan. This lower refund amount, supported by actual data, will increase the annual net operating income by $167,663.

While Debtor's present property portfolio and offering of amenities and services is alone enough to render Debtor's Plan workable, Debtor is also eager to resume the day-to-day excitement of profitable growth. As an example, **Exhibit G** shows that Debtor recently obtained authority from United States Department of Transportation to use its three 15 passenger transit vans as for-hire units to members of the public other than Property guests. This new program will allow the Debtor to enter the underserved *public* bourbon and thoroughbred country tour marketplace—a lucrative market with virtually no market entrance cost to Debtor.[5]

Despite facing numerous challenges, the Debtor has now reached a critical juncture and is prepared to move forward. The record of this case—including the information provided to the Court in this Response today—is well-documented. The facts, taken in their totality, show a tenacious Debtor that "can live up to its promises made in its Plan." *In re Ellingsworth Residential*

---

[5] **Exhibit H** shows comparable tour offerings by one of the only other purveyors of such experiences. This tour company is based in Louisville—over an hour from the second largest city in Kentucky, Lexington, where Debtor's operation will be based. Their average tour cost is $209, average booking is to 65% capacity aggregate. Modeled to Debtor's three 14 passenger vans, conservative gross revenue from this tour program at 55% capacity is $1,762,183.50. Lexington is not formally served by any significant public bourbon and thoroughbred tour company but is a significant city located even more closely to the bourbon and thoroughbred attractions.

*Cmty. Ass'n,* Case No. 6:20-bk-01346-KSJ (Bankr. M.D. Fla. Oct. 16, 2020).  The Debtor's Plan

does offer "a reasonable prospect of success."  *In re D & G Invs. of W. Florida Inc.,* 342 B.R. 882,

885 (Bankr. M.D. Fla. 2006). As shown above, the Debtor will work tirelessly to ensure that

confirmation of their plan "is not likely to be followed by the liquidation, or need for further

reorganization, of the debtor…" 11 U.S.C. § 1129(a)(11).

Confirmation of the Debtor's Plan is equitably supported by the Record, by the application

of the law to the facts in the Record as outlined throughout the Case, and it is supported by the

information in this Response.  Notably, no significant stakeholder creditor has expressed any

objection to Debtor's Plan.  Indeed, many significant stakeholder creditors voted in favor of

Debtor's plan.

### The United States Trustee Lacks Standing

Finally, the UST's Objection should be overruled because the UST lacks standing.  The

UST has alleged no concrete injury in fact that it has suffered at all.  Instead, the UST relies entirely

on a statutory grant of standing.  However, in *TransUnion LLC v. Ramirez*, 594 U.S. 413, 141 S.

Ct. 2190 (2021), the Supreme Court explained that "this Court has rejected the proposition that 'a

plaintiff automatically satisfies the injury-in-fact requirement whenever a statute grants a person a

statutory right and purports to authorize that person to sue to vindicate that right.'"  *TransUnion*

*LLC*, 594 U.S. at 426 (quoting *Spokeo, Inc. v. Robins*, 578 U.S. 330, 341, 136 S. Ct. 1540 (2016)).

"As the Court emphasized in *Spokeo*, 'Article III standing requires a concrete injury even in the

context of a statutory violation.'"  *Id.*; *see also generally Loper Bright Enters. v. Raimondo*, 144

S. Ct. 2244 (2024).  Since the UST's alleged standing in this case is entirely statutory, the UST

has suffered no cognizable injury and therefore lacks standing for the reasons explained in

*TransUnion*.  For this separate and independent reason, the UST's Objection should be overruled.

## Conclusion

The reorganized Debtor is properly positioned and ready to be about the business of implementing the Plan in its entirety. Debtor's implementation of the Plan will inure to the benefit of Debtor's creditors and guests in a way that no other solution in this case can provision. Debtor's Plan is feasible, it is reasonable, and it is equitable. The Court should confirm it.

WHEREFORE, Debtor and Debtor-in-Possession, THE FARM LLC d/b/a CURATED AMERICAN GETAWAYS, LLC prays that the Court will enter an order overruling the *United States Trustee's Objection to Debtor's Second Amended Chapter 11 Plan of Reorganization* (Doc. 451); confirming Debtor's *Second Amended Chapter 11 Plan of Reorganization* (Doc. 424, "Plan"); and for such other further relief that the Court deems just and equitable.

Respectfully submitted this 28th day of October, 2024,

Jeffrey S. Ainsworth
Jeffrey S. Ainsworth, Esquire
Florida Bar No.: 0060769
E-mail: *jeff@bransonlaw.com*
**BransonLaw, PLLC**
1501 East Concord Street
Orlando, Florida 32803
Telephone: (407) 894-6834
Facsimile: (407) 894-8559
Attorney for Debtor

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on this 28th day of October, 2024, a true copy of the foregoing, has been filed electronically with the Court's CM/ECF filing system, which will provide electronic notice via e-mail to all registered recipients.

/s/ Jeffrey S. Ainsworth
Jeffrey S. Ainsworth, Esquire
**BransonLaw, PLLC**

USP

Exhibit 20

EXHIBIT A - Debtor Response

| Date | Item Amount | Recipient | Description |
|---|---|---|---|
| 6.3.2024 | 331 | Breeze Airlines | Corporate Travel to Properties |
| 6.3.2024* | 5000 | House of Yasmin | Lease Payment for The Farm, LLC Property |
| 6.3.2024* | 64 | Four Roses Bourbon | Guest Tour Tickets |
| 6.3.2024* | 110 | Bulleit Distillery | Guest Tour Tickets |
| 6.3.2024* | 120 | Deep Six Pools | Pool Maintenance |
| 6.3.2024 | 400 | Monica Putrick | Housekeeping |
| 6.4.2024* | 15 | KY Secretary of State | Administrative Expense |
| 6.4.2024 | 828.39 | Lowe's | Maintenance and Repairs |
| 6.4.2024* | 15 | KY Secretary of State | Administrative Expense |
| 6.4.2024 | 800 | Laundry Valet | Laundry Services |
| 6.4.2024* | 59 | Typeform | Technology Expense |
| 6.4.2024* | 159.15 | Walmart Bentonville AR | Guest Grocery Expenses |
| 6.4.2024 | 620.1 | Housecall Pro | Housekeeping |
| 6.5.2024 | 800 | Torres | Housekeeping |
| 6.5.2024 | 199.77 | CVS | Supplies |
| 6.5.2024 | 700 | Titan Pools LLC | Pool Maintenance |
| 6.5.2024* | 688 | All Under One Roof LLC | Independent Contractor Labor |
| 6.6.2024* | 3750 | House of Yasmin | Lease Payment for The Farm, LLC Property |
| 6.6.2024* | 3000 | Perez | Lease Payment for The Farm, LLC Property |
| 6.6.2024* | 1400 | Candace Kilgore | Independent Contractor Labor |
| 6.6.2024 | 400 | Laundry Valet | Laundry Services |
| 6.6.2024 | 610 | Southern California Edison | Utilities |
| 6.6.2024 | 13.11 | PaymentUS | Utilities |
| 6.6.2024 | 1081.65 | Southern California Edison | Utilities |
| 6.6.2024 | 23.26 | PaymentUS | Utilities |
| 6.7.2024* | 225 | Connie Privett | Independent Contractor Labor |
| 6.6.2024 | 1600 | Kayla Desponett | Independent Contractor Labor |
| 6.6.2024 | 147.36 | Aqua Services | Pool Maintenance |
| 6.6.2024 | 107.8 | Aqua Services | Pool Maintenance |
| 6.7.2024 | 116.26 | Instacart | Supplies |
| 6.7.2024 | 800 | Torres | Housekeeping |
| 6.10.2024* | 82.74 | Walmart Bentonville AR | Supplies |
| 6.10.2024* | 112.46 | Walmart Bentonville AR | Supplies |
| 6.10.2024 | 608.5 | Duke Energy | Utilities |
| 6.10.2024 | 133.5 | Duke Energy | Utilities |
| 6.10.2024* | 232.31 | Instacart | Supplies |
| 6.10.2024 | 658.5 | Duke Energy | Utilities |
| 6.10.2024 | 80 | Candace Kilgore | Independent Contractor Labor |
| 6.10.2024 | 650 | Candace Kilgore | Independent Contractor Labor |
| 6.10.2024* | 201.19 | Walmart Bentonville AR | Supplies |
| 6.10.2024* | 18.92 | Walmart Bentonville AR | Supplies |
| 6.10.2024* | 634.8 | Cotsco | Supplies |
| 6.10.2024* | 100 | Candace Kilgore | Independent Contractor Labor |
| 6.10.2024* | 683.32 | All Under One Roof LLC | Independent Contractor Labor |
| 6.11.2024 | 800 | Laundry Valet | Laundry Services |
| 6.11.2024 | 41.88 | Walmart Bentonville AR | Guest Grocery Expenses |
| 6.11.2024 | 588.48 | Insurance Logistics | Insurance for Leased Property |
| 6.12.2024 | 1212.13 | Southern California Edison | Utilities |
| 6.12.2024 | 26.06 | Southern California Edison | Utilities |
| 6.12.2024 | 995.29 | Southern California Edison | Utilities |
| 6.12.2024* | 1809.18 | Rebecca Watkins | Independent Contractor Labor |
| 6.12.2024 | 19.99 | Adobe Acrobat | Technology Expense |
| 6.12.2024* | 404.1 | Costco | Supplies |
| 6.12.2024* | 2000 | United Fin Cas | Transportation Expense |
| 6.13.2024 | 993.09 | Torres | Housekeeping |
| 6.13.2024* | 439.12 | Instacart | Supplies |
| 6.13.2024 | 800 | Susan Goddard | Independent Contractor Labor |
| 6.13.2024 | 79.97 | Amerigas | Utilities |
| 6.13.2024 | 406.93 | Comcast | Utilities |
| 6.13.2024 | 625 | Scratch | Chef Services to Guests |
| 6.13.2024 | 500 | CashApp Janie Re | Independent Contractor Labor |
| 6.14.2024 | 152.6 | Amazon Marketplace | Supplies |
| 6.14.2024* | 201.12 | CashApp Leah Car | Independent Contractor Labor |
| 6.17.2024* | 699 | Homeaway | Annual Vrbo Membership Renewal - TX |
| 6.17.2024 | 263 | Walmart Bentonville AR | Supplies |

| Date | Amount | Payee | Category |
|---|---|---|---|
| 6.17.2024* | 302 | OwnerRez | Technology Expense |
| 6.17.2024* | 250 | Connie Privett | Independent Contractor Labor |
| 6.17.2024* | 215.59 | Candace Kilgore | Independent Contractor Labor |
| 6.17.2024 | 1200 | CashApp Monica P | Housekeeping |
| 6.18.2024 | 175 | CashApp Jessica | Guest Refund |
| 6.20.2024* | 12.95 | Wmt Plus | Dues and Subscriptions |
| 6.20.2024 | 850 | Torres | Housekeeping |
| 6.20.2024* | 49.95 | Vehicle Tag FL | Transportation Expense |
| 6.20.2024* | 146.08 | Walmart Bentonville AR | Supplies |
| 6.20.2024* | 72 | Walmart Bentonville AR | Supplies |
| 6.20.2024* | 3.8 | Walmart Bentonville AR | Supplies |
| 6.21.2024* | 130 | Connie Privett | Independent Contractor Labor |
| 6.21.2024 | 1600 | Susan Goddard | Independent Contractor Labor |
| 6.21.2024 | 175 | CashApp Jessica | Guest Refund |
| 6.24.2024* | 117.68 | Instacart | Guest Grocery Expenses |
| 6.24.2024* | 330 | Costco | Supplies |
| 6.24.2024* | 68.63 | Walmart Bentonville AR | Supplies |
| 6.24.2024* | 5.95 | Walmart Bentonville AR | Supplies |
| 6.24.2024* | 55.12 | Makers Mark Distillery | Guest Tour Tickets |
| 6.24.2024* | 215.04 | Limestone Branch Distillery | Guest Tour Tickets |
| 6.26.2024* | 26.08 | Netflix.com | Estate Netflix Subscription |
| 6.28.2024 | 1508.16 | Prestonsburg Utilities | Utilities |
| 6.28.2024 | 800 | Susan Goddard | Independent Contractor Labor |
| 6.28.2024 | 950 | Torres | Housekeeping |
| 7.1.2024* | 41.47 | NexBillPay LLC | Utilities |
| 7.1.2024* | 1047.32 | Richmond Utilities | Utilities |
| 7.1.2024* | 559.86 | Next Insurance | General Liability Insurance Coverage |
| 7.1.2024* | 351.95 | American Water | Utilities |
| 7.1.2024 | 1266.1 | U-Haul Richmond VA | Transportation Expense |
| 7.1.2024 | 550 | CashApp Melanie | Housekeeping |
| 7.1.2024 | 90.51 | Instacart | Supplies |
| 7.3.2024 | 481 | CashApp Diana LA | Pool Maintenance |
| 7.5.2024 | 120.25 | Amazon Marketplace | Supplies |
| 7.5.2024 | 800 | Susan Goddard | Independent Contractor Labor |
| 7.5.2024* | 120.25 | Amazon Marketplace | Supplies |
| 7.5.2024* | 59 | Typeform | Technology Expense |
| 7.5.2024 | 563.32 | Lowe's | Maintenance and Repairs |
| 7.5.2024 | 133.63 | ABC Fine | Guest Grocery Expenses |
| 7.5.2024* | 300 | CashApp Candace | Independent Contractor Labor |
| 7.5.2024* | 200 | CashApp Candace | Independent Contractor Labor |
| 7.5.2024* | 2108.53 | Google Gsuite | Technology Expense |
| 7.8.2024* | 175.16 | Walmart Bentonville AR | Supplies |
| 7.8.2024* | 220 | CashApp Candace | Independent Contractor Labor |
| 7.8.2024* | 700 | CashApp Candace | Housekeeping |
| 7.8.2024 | 1264.5 | CashApp Chikaodi | Housekeeping |
| 7.8.2024 | 3596.13 | Stripe Refund | Guest Refunds |
| 7.9.2024 | 2348.5 | Stripe Refund | Guest Refunds |
| 7.9.2024 | 107.44 | Amazon Marketplace | Supplies |
| 7.9.2024* | 350 | Candace Kilgore | Independent Contractor Labor |
| 7.10.2024 | 600 | Susan Goddard | Independent Contractor Labor |
| 7.10.2024 | 700 | Brandi Isham | Maintenance and Repairs |
| 7.11.2024 | 700 | Brandi Isham | Maintenance and Repairs |
| 7.11.2024* | 282.71 | Costco | Supplies |
| 7.11.2024 | 643.1 | Lowes | Maintenance and Repairs |
| 7.11.2024* | 233 | Costco | Supplies |
| 7.11.2024* | 45.01 | Costco | Supplies |
| 7.11.2024* | 475 | Duke Energy | Utilities |
| 7.11.2024* | 108 | Clean Cans | Maintenance and Repairs |
| 7.11.2024* | 85 | PestNow | Maintenance and Repairs |
| 7.11.2024* | 19.99 | Adobe Acrobat | Dues and Subscriptions |
| 7.11.2024* | 9.69 | MuniBilling | Utilities |
| 7.11.2024* | 350 | Enterprise Commun | Utilities |
| 7.11.2024 | 297.14 | Big Sandy RECC | Utilities |
| 7.11.2024* | 85 | PestNow | Maintenance and Repairs |
| 7.11.2024 | 537.42 | CashApp Chikaodi | Housekeeping |
| 7.11.2024 | 185 | Sq Hot Sensum LLC | Maintenance and Repairs |

| Date | Amount | Payee | Category |
|------|-------:|-------|----------|
| 7.12.2024* | 132.74 | Smart Ciy Teleco | Utilities |
| 7.12.2024* | 450 | Duke Energy | Utilities |
| 7.12.2024* | 2.49 | AppFolio Inc | Utilities |
| 7.12.2024* | 100 | Candace Kilgore | Independent Contractor Labor |
| 7.12.2024* | 400 | Candace Kilgore | Independent Contractor Labor |
| 7.15.2024* | 153.31 | Instacart | Supplies |
| 7.15.2024* | 550 | Candace Kilgore | Independent Contractor Labor |
| 7.15.2024* | 265 | Candace Kilgore | Independent Contractor Labor |
| 7.17.2024* | 130 | Candace Kilgore | Independent Contractor Labor |
| 7.19.2024* | 13.73 | Wmt Plus | Dues and Subscriptions |
| 7.19.2024* | 224.29 | CashAp Gypsy Ro | Housekeeping |
| 7.19.2024 | 1025.7 | CashAp Chikaodi | Housekeeping |
| 7.22.2024 | 75.67 | Amazon Marketplace | Supplies |
| 7.22.2024 | 1210.88 | Stripe Refund | Guest Refunds |
| 7.22.2024* | 224.29 | CashApp Gypsy Rose | Housekeeping |
| 7.22.2024* | 225 | Connie Privett | Maintenance and Repairs |
| 7.22.2024* | 400 | Candace Kilgore | Independent Contractor Labor |
| 7.22.2024* | 104.48 | Doordash Cracker Barrel | Guest Meals |
| 7.22.2024* | 105 | Intuit | Dues and Subscriptions |
| 7.26.2024 | 400 | Rent a Center | Furniture Purchase |
| 7.26.2024* | 26.08 | Netflix.com | Estate Netflix Subscription |
| 7.29.2024* | 1100 | CashApp Leah Car | Independent Contractor Labor |
| 7.29.2024 | 400 | Chase Gaskill | Maintenance and Repairs |
| 7.30.2024* | 156.45 | Walmart Bentonville AR | Supplies |
| 7.30.2024* | 85.92 | Amazon Marketplace | Supplies |
| 7.30.2024* | 559.83 | Next Insurance | General Liability Insurance Coverage |
| 7.30.2024* | 736.95 | American Water | Utilities |
| 7.30.2024 | 728.98 | So California Edison | Utilities |
| 7.30.2024 | 15.67 | PaymentUS | Utilities |
| 7.30.2024* | 1000 | CashApp Leah Car | Independent Contractor Labor |
| 7.30.2024* | 90 | Insuraguest Risk | Insurance |
| 7.31.2024 | 400 | Susan Goddard | Independent Contractor Labor |
| 7.31.2024 | 600 | Zelle Rosemarie Miranda | Maintenance and Repairs |
| 8.1.2024* | 250 | Candace Kilgore | Independent Contractor Labor |
| 8.1.2024* | 200 | Candace Kilgore | Independent Contractor Labor |
| 8.1.2024 | 800 | Susan Goddard | Independent Contractor Labor |
| 8.1.2024* | 400 | Candace Kilgore | Independent Contractor Labor |
| 8.1.2024* | 100 | Candace Kilgore | Independent Contractor Labor |
| 8.1.2024* | 672.87 | CashApp Gypsy Rose | Independent Contractor Labor |
| 8.2.2024* | 108 | Clean Cans | Maintenance and Repairs |
| 8.2.2024 | 800 | Susan Goddard | Independent Contractor Labor |
| 8.2.2024 | 690 | Prestonsburg Utilities | Utilities |
| 8.2.2024 | 19.99 | CashApp Grandin | Dues and Subscriptions |
| 8.2.2024* | 800 | Candace Kilgore | Independent Contractor Labor |
| 8.5.2024 | 18.98 | NexBillPay LLC | Utilities |
| 8.5.2024 | 1.75 | NexBillPay LLC | Utilities |
| 8.5.2024 | 45 | Prestonsburg Utilities | Utilities |
| 8.5.2024* | 800 | Venmo Candace K | Independent Contractor Labor |
| 8.5.2024* | 786.79 | Venmo Candace K | Independent Contractor Labor |
| 8.5.2024* | 552.17 | Costco | Supplies |
| 8.5.2024* | 132.94 | Costco | Supplies |
| 8.5.2024* | 59 | Typeform | Dues and Subscriptions |
| 8.5.2024* | 200 | Venmo Candace K | Independent Contractor Labor |
| 8.5.2024* | 500 | Venmo Candace K | Independent Contractor Labor |
| 8.5.2024 | 26.08 | Netflix.com | Estate Netflix Subscription |
| 8.6.2024* | 250 | Connie Privett | Housekeeping |
| 8.6.2024 | 164.33 | Walmart Bentonville AR | Supplies |
| 8.6.2024 | 47.7 | ABC Fine | Guest Grocery Expenses |
| 8.7.2024* | 480 | Duke Energy | Utilities |
| 8.7.2024* | 1545 | ChefsPrep | Chef Services to Guests |
| 8.8.2024 | 210 | Big Sandy RECC | Utilities |
| 8.12.2024* | 451.29 | Duke Energy | Utilities |
| 8.12.2024 | 600 | Susan Goddard | Independent Contractor Labor |
| 8.14.2024* | 125.75 | Walmart Bentonville AR | Supplies |
| 8.14.2024* | 7.74 | Walmart Bentonville AR | Supplies |
| 8.15.2024* | 365 | OwnerRez | Dues and Subscriptions |

| | | | |
|---|---|---|---|
| 8.20.2024* | 114 | Intuit | Dues and Subscriptions |
| 8.26.2024* | 26.08 | Netflix.com | Estate Netflix Subscription |
| 8.30.2024* | 559.83 | Next Insurance | General Liability Insurance Coverage |

**Note:** *

Indicates Expenses Likely to Continue in Reorganized Debtor Operation

UST
Exhibit 19

Exhibit B - Debtor Response

| Created date (UTC) | Amount | Description | | Fee |
|---|---|---|---|---|
| 5/30/2024 19:02 | 6144.35 | The Estate at Autumn Crest | ✓ | 178.49 |
| 5/30/2024 19:25 | 2683.56 | The Kentucky Dream Estate | | 78.12 |
| 5/30/2024 20:54 | 3388.02 | The Golden Dream Ranch Estate | ✓ | 113.55 |
| 5/31/2024 18:41 | 2681.36 | The Estate at Autumn Crest | | 78.06 |
| 5/31/2024 18:59 | 11693.55 | The Golden Dream Ranch Estate | ✓ | 339.41 |
| 5/31/2024 22:50 | 1143.33 | The Thoroughbred Estate | ✓ | 33.46 |
| 6/1/2024 22:34 | 6771.88 | The Golden Dream Ranch Estate | ✓ | 196.68 |
| 6/2/2024 17:56 | 4493.83 | The Thoroughbred Estate | ✓ | 130.62 |
| 6/3/2024 1:33 | 3032.21 | The Farms Getaway at UK | | 88.23 |
| 6/3/2024 2:32 | 7220.23 | The Golden Dream Ranch Estate | | 239.69 |
| 6/3/2024 14:43 | 2000 | The Farms Loft on Kaufman Square | | 58.3 |
| 6/4/2024 1:28 | 100 | The Thoroughbred Estate | | 3.2 |
| 6/4/2024 1:43 | 4028.87 | The Thoroughbred Estate | | 117.14 |
| 6/4/2024 16:17 | 1826.82 | The Farms Getaway at UK | | 53.28 |
| 6/4/2024 21:38 | 4088.87 | The Thoroughbred Estate | ✓ | 118.88 |
| 6/6/2024 11:59 | 9240.6 | Americas Estate | ✓ | 283.28 |
| 6/6/2024 23:47 | 8287.13 | The Kentucky Dream Estate | ✓ | 255.63 |
| 6/7/2024 0:13 | 2775.41 | The Golden Dream Ranch Estate | | 80.79 |
| 6/8/2024 18:23 | 5381.22 | The Kentucky Dream Estate | ✓ | 156.36 |
| 6/9/2024 17:30 | 3466.23 | The Kentucky Dream Estate | ✓ | 100.82 |
| 6/9/2024 21:08 | 2265.12 | The Golden Dream Ranch Estate | | 65.99 |
| 6/10/2024 10:34 | 4688.21 | The Farms Luxury Getaway on The Potomac | ✓ | 151.26 |
| 6/10/2024 13:05 | 5942.24 | The Kentucky Dream Estate | ✓ | 187.62 |
| 6/11/2024 19:19 | 3748.18 | The Farms Getaway at UK | ✓ | 109 |
| 6/12/2024 11:58 | 4579.44 | The Kentucky Dream Estate | ✓ | 133.1 |
| 6/12/2024 12:07 | 1325 | The Kentucky Dream Estate | | 38.73 |
| 6/12/2024 12:08 | 200 | The Farms Luxury Getaway on The Potomac | | 6.1 |
| 6/12/2024 20:57 | 3931.13 | The Kentucky Dream Estate | | 129.3 |
| 6/12/2024 21:04 | 4860.68 | The Estate at Autumn Crest | | 141.26 |
| 6/13/2024 2:47 | 300 | The Estate at Autumn Crest | | 9 |
| 6/13/2024 16:37 | 500 | The Farmstone: A Texas-Sized Luxury Ranch Estate | | 29.8 |
| 6/13/2024 16:48 | 2358.53 | The Estate at Autumn Crest | | 68.7 |
| 6/13/2024 16:56 | 2034.29 | The Estate at Autumn Crest | | 59.29 |
| 6/14/2024 15:42 | 4588.89 | The Thoroughbred Estate | ✓ | 133.38 |
| 6/14/2024 19:21 | 1000 | The Farms Getaway at UK | | 29.3 |
| 6/14/2024 19:47 | 4088.19 | The Golden Dream Ranch Estate | ✓ | 118.86 |
| 6/14/2024 20:36 | 5269.88 | The Golden Dream Ranch Estate | | 168.13 |
| 6/15/2024 2:38 | 4989.92 | The Thoroughbred Estate | ✓ | 145.01 |
| 6/15/2024 12:56 | 4138.31 | The Thoroughbred Estate | | 120.31 |
| 6/15/2024 20:27 | 3777.91 | The Golden Dream Ranch Estate | ✓ | 109.86 |
| 6/17/2024 16:03 | 3075.4 | The Golden Dream Ranch Estate | ✓ | 135.62 |
| 6/17/2024 17:26 | 6833.26 | The Kentucky Dream Estate | | 198.46 |
| 6/17/2024 17:48 | 4208.11 | The Kentucky Dream Estate | | 122.34 |
| 6/17/2024 20:19 | 6194.51 | The Kentucky Dream Estate | ✓ | 179.94 |
| 6/17/2024 20:41 | 75 | The Estate at Autumn Crest | | 2.48 |
| 6/17/2024 23:19 | 4075.92 | The Golden Dream Ranch Estate | ✓ | 118.5 |
| 6/18/2024 0:37 | 8541.22 | The Kentucky Dream Estate | ✓ | 248 |
| 6/18/2024 2:08 | 2418.84 | The Thoroughbred Estate | | 70.45 |
| 6/18/2024 18:49 | 8364.55 | The Golden Dream Ranch Estate | ✓ | 257.87 |
| 6/18/2024 21:57 | 3362.09 | The Farms Champion Estate at The Triangle | ✓ | 112.8 |
| 6/19/2024 10:29 | 4288.87 | The Thoroughbred Estate | ✓ | 124.68 |
| 6/21/2024 0:24 | 3170.45 | The Golden Dream Ranch Estate | | 92.24 |
| 6/21/2024 15:54 | 3285.45 | The Farms Getaway at UK | | 95.58 |
| 6/21/2024 21:18 | 3805.76 | The Kentucky Dream Estate | | 110.67 |
| 6/21/2024 21:26 | 4560.74 | The Golden Dream Ranch Estate | ✓ | 132.56 |
| 6/22/2024 2:26 | 3551.54 | The Thoroughbred Estate | | 103.29 |
| 6/22/2024 5:27 | 4353.49 | The Golden Dream Ranch Estate | ✓ | 141.55 |
| 6/24/2024 18:20 | 3879.44 | The Kentucky Dream Estate | | 112.8 |
| 6/24/2024 18:22 | 2389.48 | The Farms Luxury Getaway on The Potomac | ✓ | 69.59 |
| 6/24/2024 20:38 | 300 | The Kentucky Dream Estate | | 9 |
| 6/24/2024 21:35 | 2863.31 | The Thoroughbred Estate | | 83.34 |
| 6/25/2024 0:24 | 2386.19 | The Golden Dream Ranch Estate | ✓ | 69.5 |
| 6/25/2024 11:25 | 5671.88 | The Golden Dream Ranch Estate | ✓ | 164.78 |
| 6/26/2024 1:51 | 2350.33 | The Estate at Autumn Crest | | 68.46 |
| 6/26/2024 3:04 | 7390.8 | The Kentucky Dream Estate | ✓ | 214.63 |
| 6/26/2024 13:35 | 1850 | The Farms Champion Estate at The Triangle | | 53.95 |
| 6/26/2024 18:02 | 4066.39 | The Farmstone: A Texas-Sized Luxury Ranch Estate | | 133.23 |
| 6/26/2024 18:03 | 2643.17 | The Farmstone: A Texas-Sized Luxury Ranch Estate | | 76.95 |
| 6/26/2024 18:07 | 4626.09 | The Thoroughbred Estate | | 134.46 |
| 6/26/2024 23:24 | 4388.27 | The Golden Dream Ranch Estate | | 127.56 |
| 6/27/2024 0:55 | 4949.13 | The Farms Champion Estate at The Triangle | ✓ | 158.82 |

Checks beside payments indicate new customer booking in order to be responsive to Production Request 18.

| | | | |
|---|---|---|---|
| 6/27/2024 12:02 | 3428.56 | The Kentucky Dream Estate | 99.73 |
| 6/27/2024 14:56 | 3127.42 | The Kentucky Dream Estate ✓ | 91 |
| 6/27/2024 15:43 | 3650.57 | The Golden Dream Ranch Estate ✓ | 106.17 |
| 6/27/2024 20:19 | 3576.92 | The Estate at Autumn Crest ✓ | 104.03 |
| 6/28/2024 16:42 | 675 | The Estate at Autumn Crest | 19.88 |
| 6/28/2024 17:22 | 3441 | The Golden Dream Ranch Estate | 100.09 |
| 6/28/2024 19:43 | 516.9 | The Getaway at Stonecrest | 15.29 |
| 6/28/2024 19:58 | 1950 | The Farms Getaway at UK | 56.85 |
| 6/29/2024 19:31 | 2780.89 | The Farms Luxury Getaway on The Potomac ✓ | 95.95 |
| 6/29/2024 20:28 | 1488.04 | The Kentucky Dream Estate | 43.45 |
| 6/30/2024 23:00 | 4300.5 | The Golden Dream Ranch Estate ✓ | 125.01 |
| 7/1/2024 0:20 | 2936.9 | The Kentucky Dream Estate ✓ | 85.47 |
| 7/1/2024 14:38 | 2677.66 | The Kentucky Dream Estate | 77.95 |
| 7/1/2024 19:07 | 2057.46 | The Golden Dream Ranch Estate ✓ | 59.97 |
| 7/1/2024 21:01 | 2094.44 | The Thoroughbred Estate | 61.04 |
| 7/2/2024 17:23 | 2973.88 | The Farms Luxury Getaway on The Potomac ✓ | 86.54 |
| 7/3/2024 1:19 | 3479.91 | The Golden Dream Ranch Estate ✓ | 101.22 |
| 7/3/2024 19:27 | 1963.55 | The Farms Luxury Getaway on The Potomac ✓ | 57.24 |
| 7/3/2024 19:28 | 2366.07 | The Farms Luxury Getaway on The Potomac | 83.92 |
| 7/4/2024 16:58 | 3609.54 | The Golden Dream Ranch Estate ✓ | 119.98 |
| 7/4/2024 17:45 | 615.8 | The Farms Getaway at UK | 18.16 |
| 7/4/2024 17:46 | 923.97 | The Farms Getaway at UK | 27.1 |
| 7/4/2024 17:46 | 1722.73 | The Thoroughbred Estate | 50.26 |
| 7/4/2024 17:47 | 964.76 | The Farms Getaway at UK | 28.28 |
| 7/5/2024 16:00 | 3434.87 | The Farms Luxury Getaway on The Potomac | 114.91 |
| 7/6/2024 9:13 | 170.5 | The Lake House | 5.24 |
| 7/6/2024 17:14 | 2552.38 | The Farmstone: A Texas-Sized Luxury Ranch Estate | 89.32 |
| 7/6/2024 20:58 | 3255.88 | The Golden Dream Ranch Estate | 94.72 |
| 7/6/2024 22:28 | 973.97 | The Farms Getaway at UK | 28.55 |
| 7/7/2024 12:56 | 200 | The Farmstone: A Texas-Sized Luxury Ranch Estate | 21.1 |
| 7/7/2024 13:08 | 5820.23 | The Golden Dream Ranch Estate ✓ | 169.09 |
| 7/7/2024 17:59 | 100 | The Kentucky Dream Estate | 3.2 |
| 7/8/2024 10:00 | 10858.26 | The Kentucky Dream Estate | 315.19 |
| 7/8/2024 11:51 | 3051.07 | The Thoroughbred Estate ✓ | 88.78 |
| 7/8/2024 15:20 | 300 | The Farms Champion Estate at The Triangle | 9 |
| 7/9/2024 12:26 | 6371.88 | The Golden Dream Ranch Estate ✓ | 185.08 |
| 7/9/2024 12:26 | 6124.3 | The Kentucky Dream Estate ✓ | 177.9 |
| 7/9/2024 18:17 | 1050 | The Estate at Autumn Crest | 30.75 |
| 7/9/2024 23:17 | 7517.85 | The Golden Dream Ranch Estate ✓ | 218.32 |
| 7/10/2024 0:20 | 200 | The Golden Dream Ranch Estate | 6.1 |
| 7/10/2024 0:24 | 3403.86 | The Estate at Autumn Crest ✓ | 114.01 |
| 7/10/2024 19:08 | 6608.87 | The Golden Dream Ranch Estate ✓ | 191.96 |
| 7/10/2024 19:22 | 2865.61 | The Kentucky Dream Estate ✓ | 83.4 |
| 7/10/2024 21:06 | 298 | The Golden Dream Ranch Estate | 8.94 |
| 7/11/2024 23:59 | 3392.18 | The Farmstone: A Texas-Sized Luxury Ranch Estate ✓ | 98.67 |
| 7/12/2024 12:10 | 3804.49 | The Farms Getaway at UK | 110.63 |
| 7/12/2024 14:01 | 10122.29 | The Golden Dream Ranch Estate ✓ | 293.85 |
| 7/12/2024 15:31 | 1893.84 | The Kentucky Dream Estate | 55.22 |
| 7/12/2024 19:05 | 4860.56 | The Kentucky Dream Estate | 141.26 |
| 7/13/2024 1:02 | 6771.92 | The Kentucky Dream Estate ✓ | 196.69 |
| 7/13/2024 1:05 | 4794.45 | The Estate at Autumn Crest | 139.34 |
| 7/14/2024 1:10 | 2353.88 | The Golden Dream Ranch Estate ✓ | 103.87 |
| 7/14/2024 19:24 | 1162.26 | The Kentucky Dream Estate | 34.01 |
| 7/15/2024 22:19 | 4211.12 | The Thoroughbred Estate | 122.42 |
| 7/16/2024 11:50 | 2453.89 | The Farms Getaway at UK | 71.46 |
| 7/16/2024 11:50 | 1322.6 | The Farms Luxury Getaway on The Potomac ✓ | 53.66 |
| 7/16/2024 16:52 | 370 | The Thoroughbred Estate | 11.03 |
| 7/17/2024 0:24 | 200 | The Farms Luxury Getaway on The Potomac | 6.1 |
| 7/17/2024 13:17 | 5339.92 | The Thoroughbred Estate ✓ | 155.16 |
| 7/17/2024 13:44 | 100 | The Farms Luxury Getaway on The Potomac | 3.2 |
| 7/17/2024 18:11 | 2000 | The Golden Dream Ranch Estate | 58.3 |
| 7/17/2024 18:16 | 1500 | The Golden Dream Ranch Estate | 43.8 |
| 7/17/2024 18:20 | 828.26 | The Golden Dream Ranch Estate | 24.32 |
| 7/18/2024 1:49 | 1610.2 | The Kentucky Dream Estate ✓ | 47 |
| 7/19/2024 3:35 | 1492.92 | The Golden Dream Ranch Estate | 43.59 |
| 7/19/2024 22:33 | 1000 | The Kentucky Dream Estate | 29.3 |
| 7/20/2024 1:00 | 1354 | The Getaway at Stonecrest | 39.57 |
| 7/20/2024 12:43 | 2489.55 | The Kentucky Dream Estate | 72.5 |
| 7/20/2024 18:09 | 4156.91 | The Golden Dream Ranch Estate ✓ | 120.85 |
| 7/20/2024 18:09 | 3190.96 | The Golden Dream Ranch Estate ✓ | 107.84 |
| 7/20/2024 22:12 | 3988.87 | The Thoroughbred Estate | 115.98 |
| 7/21/2024 17:04 | 448.75 | The Lake House | 13.31 |

| Date | Amount | Name | |
|---|---|---|---|
| 7/21/2024 17:06 | 1311.01 | The Thoroughbred Estate | | 38.32 |
| 7/21/2024 17:11 | 2043.45 | The Kentucky Dream Estate | ✓ | 74.56 |
| 7/21/2024 21:36 | 715 | Marigolds Roost Luxury Cabin at The Farm Inn | | 21.04 |
| 7/21/2024 22:20 | 5258.26 | The Kentucky Dream Estate | | 152.79 |
| 7/22/2024 0:27 | 4416.59 | The Kentucky Dream Estate | | 128.38 |
| 7/22/2024 11:44 | 4479.44 | The Kentucky Dream Estate | ✓ | 130.2 |
| 7/22/2024 16:07 | 3300.31 | The Golden Dream Ranch Estate | ✓ | 96.01 |
| 7/22/2024 17:39 | 2221.84 | The Estate at Autumn Crest | | 64.73 |
| 7/22/2024 21:36 | 2600.11 | The Kentucky Dream Estate | ✓ | 75.7 |
| 7/23/2024 22:46 | 1233.05 | The Kentucky Dream Estate | ✓ | 36.06 |
| 7/24/2024 13:20 | 1211.48 | The Farms Luxury Getaway on The Potomac | | 50.43 |
| 7/26/2024 1:11 | 1857.46 | The Golden Dream Ranch Estate | ✓ | 54.17 |
| 7/26/2024 1:11 | 1192.96 | The Golden Dream Ranch Estate | ✓ | 34.9 |
| 7/26/2024 17:21 | 200 | The Kentucky Dream Estate | | 6.1 |
| 7/27/2024 12:03 | 3051.09 | The Thoroughbred Estate | ✓ | 88.78 |
| 7/28/2024 20:11 | 4927.91 | The Golden Dream Ranch Estate | ✓ | 158.21 |
| 7/29/2024 16:17 | 2451.81 | The Farms Getaway at UK | | 71.4 |
| 7/29/2024 18:45 | 6924.96 | The Golden Dream Ranch Estate | ✓ | 201.12 |
| 7/29/2024 21:09 | 4299.16 | The Estate at Autumn Crest | | 124.98 |
| 7/30/2024 19:03 | 4342.38 | The Kentucky Dream Estate | ✓ | 126.23 |
| 7/31/2024 15:22 | 1610.19 | The Kentucky Dream Estate | | 47 |
| 8/1/2024 14:45 | 3730.51 | The Thoroughbred Estate | | 108.48 |
| 8/1/2024 16:38 | 4555.33 | The Kentucky Dream Estate | | 132.4 |
| 8/1/2024 21:59 | 1635.53 | The Estate at Autumn Crest | | 47.73 |
| 8/2/2024 14:59 | 2238.72 | The Kentucky Dream Estate | | 65.22 |
| 8/2/2024 17:41 | 200 | The Golden Dream Ranch Estate | | 6.1 |
| 8/2/2024 18:04 | 3452.22 | The Kentucky Dream Estate | | 115.41 |
| 8/2/2024 18:05 | 1163.71 | The Kentucky Dream Estate | | 34.05 |
| 8/2/2024 19:11 | 6616 | The Golden Dream Ranch Estate | | 192.16 |
| 8/3/2024 2:26 | 1510 | The Golden Dream Ranch Estate | | 59.09 |
| 8/4/2024 12:04 | 4300.91 | The Golden Dream Ranch Estate | ✓ | 125.03 |
| 8/4/2024 17:00 | 5304.91 | The Golden Dream Ranch Estate | ✓ | 154.14 |
| 8/5/2024 12:41 | 3328.86 | The Estate at Autumn Crest | | 96.84 |
| 8/6/2024 3:41 | 150 | The Farm, LLC | | 4.65 |
| 8/6/2024 14:47 | 1162.27 | The Kentucky Dream Estate | | 34.01 |
| 8/7/2024 17:06 | 100 | The Kentucky Dream Estate | | 3.2 |
| 8/7/2024 17:07 | 1200 | The Kentucky Dream Estate | | 35.1 |

## Referenced Property Addresses

The Estate at Autumn Crest
4270 Long Lane
Franklin, TN 37064

The Thoroughbred Estate
2680 Our Native Lane
Lexington, KY 40510

The Golden Dream Ranch Estate
1607 W Potrero Road
Thousand Oaks, CA 91361

The Kentucky Dream Estate
1400 Willis Branch Road
Richmond, KY 40475

The Farm's Getaway at UK
1918-1922 Nicholasville Road
Lexington, KY 40503

The Farm's Luxury Getaway on the Potomac
222 Vaughndom Way
Martinsburg, WV 25404

The Lake House
3035 Waterworks Road
Danville, KY 40422

The Farmstone: A Texas-Sized Luxury Ranch Estate
10042 Private Road 2330
Terrell, TX 75160

The Farm's Champion Estate at The Triangle
3406-3326 Stagecoach Road
Durham, NC 27713

The Farm's Loft on Kaufman Square
114 N Washington St Suite F
Kaufman, TX 75142

America's Estate
3655-3661 Anderson Highway
Powhatan, VA 23139

The Getaway at Stonecrest
644 Clubhouse Drive
Prestonsburg, KY 41653

Marigold's Roost Luxury Cabin at The Farm Inn
450 Waterworks Road
Danville, KY 40422

The Farm, LLC
450 Waterworks Road
Danville, KY 40422

Exhibit C - Debtor Response

| Created date (UTC) | Amount | Description | Fee | Status |
|---|---|---|---|---|
| 6/1/2024 1:23 | 4710.59 | Elkhorn | 136.91 | Paid |
| 6/1/2024 14:51 | 2607.27 | Charleston | 75.91 | Paid |
| 6/1/2024 14:53 | 6232.51 | Charleston | 181.04 | Paid |
| 6/1/2024 15:25 | 2136.78 | Charleston | 62.27 | Paid |
| 6/2/2024 15:50 | 5373.68 | Clubhouse | 156.14 | Paid |
| 6/3/2024 18:44 | 3349.12 | Clubhouse | 97.42 | Paid |
| 6/3/2024 19:15 | 300.01 | Charleston | 9 | Paid |
| 6/3/2024 21:18 | 1265.76 | Reserve | 37.01 | Paid |
| 6/3/2024 23:02 | 4591.21 | Elkhorn | 133.45 | Paid |
| 6/4/2024 1:42 | 5087.24 | Clubhouse | 147.83 | Paid |
| 6/4/2024 10:41 | 1732.53 | Clubhouse | 50.54 | Paid |
| 6/4/2024 13:29 | 590 | Reserve | 17.41 | Paid |
| 6/7/2024 1:24 | 5531.58 | Charleston | 160.72 | Paid |
| 6/9/2024 16:09 | 6286.53 | Elkhorn | 182.61 | Paid |
| 6/10/2024 14:40 | 7325.27 | Charleston | 212.73 | Paid |
| 6/10/2024 16:17 | 6210.19 | Elkhorn | 180.4 | Paid |
| 6/10/2024 16:18 | 3896.69 | Elkhorn | 113.3 | Paid |
| 6/10/2024 17:35 | 3416.03 | Charleston | 99.36 | Paid |
| 6/11/2024 0:24 | 300 | Elkhorn | 9 | Paid |
| 6/11/2024 1:25 | 4071.12 | Elkhorn | 118.36 | Paid |
| 6/11/2024 8:33 | 200 | Elkhorn | 6.1 | Paid |
| 6/11/2024 9:41 | 3854.06 | Elkhorn | 112.07 | Paid |
| 6/11/2024 16:26 | 4158.95 | Clubhouse | 120.91 | Paid |
| 6/11/2024 22:55 | 100 | Charleston | 3.2 | Paid |
| 6/12/2024 21:20 | 3219.05 | Clubhouse | 93.65 | Paid |
| 6/13/2024 15:26 | 3958.65 | Charleston | 115.1 | Paid |
| 6/13/2024 16:38 | 1325 | Clubhouse | 38.73 | Paid |
| 6/13/2024 16:53 | 1974.54 | Clubhouse | 57.56 | Paid |
| 6/13/2024 23:12 | 3421.09 | Capital | 99.51 | Paid |
| 6/14/2024 13:09 | 1925.82 | Charleston | 56.15 | Paid |
| 6/14/2024 20:16 | 2900.44 | Clubhouse | 84.41 | Paid |
| 6/15/2024 1:04 | 2784.25 | Reserve | 81.04 | Paid |

| Date | Amount | Location | Fee | Status |
|---|---|---|---|---|
| 6/16/2024 2:12 | 6171.2 | Elkhorn | 179.26 | Paid |
| 6/16/2024 17:40 | 4254.06 | Elkhorn | 123.67 | Paid |
| 6/16/2024 18:20 | 5286.47 | Elkhorn | 153.61 | Paid |
| 6/16/2024 20:09 | 5373.72 | Elkhorn | 156.14 | Paid |
| 6/17/2024 17:41 | 3087 | Charleston | 89.82 | Paid |
| 6/18/2024 22:33 | 5158.65 | Charleston | 149.9 | Paid |
| 6/19/2024 13:26 | 4238.71 | Clubhouse | 123.22 | Paid |
| 6/19/2024 18:08 | 3441.9 | Diamond | 100.12 | Paid |
| 6/19/2024 20:30 | 100 | Reserve | 3.2 | Paid |
| 6/20/2024 19:34 | 775 | Elkhorn | 22.78 | Paid |
| 6/21/2024 0:08 | 3339.32 | Elkhorn | 97.14 | Paid |
| 6/21/2024 18:08 | 3960.52 | Charleston | 115.16 | Paid |
| 6/21/2024 20:23 | 5416.52 | Charleston | 157.38 | Paid |
| 6/23/2024 18:11 | 4658.65 | Charleston | 135.4 | Paid |
| 6/25/2024 12:08 | 6925.03 | Diamond | 201.13 | Paid |
| 6/25/2024 15:24 | 3930.23 | Reserve | 114.28 | Paid |
| 6/25/2024 19:21 | 4107.81 | Charleston | 119.43 | Paid |
| 6/25/2024 20:51 | 6824.05 | Charleston | 198.2 | Paid |
| 6/26/2024 2:31 | 6196.69 | Elkhorn | 180 | Paid |
| 6/26/2024 14:01 | 10071.6 | Diamond | 292.38 | Paid |
| 6/26/2024 23:23 | 3942.81 | Elkhorn | 114.64 | Paid |
| 6/28/2024 15:15 | 7159.68 | Clubhouse | 207.93 | Paid |
| 6/29/2024 17:29 | 5540.03 | Diamond | 160.96 | Paid |
| 6/30/2024 14:07 | 7205.53 | Diamond | 209.26 | Paid |
| 6/30/2024 23:37 | 2994.8 | Clubhouse | 87.15 | Paid |
| | 224995.94 | | 6542 | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name __The Farm, LLC,__ | **Exhibit D - Debtor Response** |
| United States Bankruptcy Court for the: __Middle District of Florida__ | |
| Case number: __6:24-bk-00362-LVV__ | ☐ Check if this is an amended filing |

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11   12/17

| | | |
|---|---|---|
| Month: __October 1-28 MTD__ | Date report filed: | _____ MM / DD / YYYY |
| Line of business: __Traveler Accommodations__ | NAISC code: | __7211__ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                                  __The Farm, LLC__

Original signature of responsible party   _Katie Loane (signature)_

Printed name of responsible party          __Katie Martin Loane__

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **The Farm, LLC,** _____  Case number **6:24-bk-00362-LVV** _____

| | | ☐ | ☑ | ☐ |
|---|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _5,846.56_

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ _246,362.50_

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ _221,541.92_

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ _24,820.58_

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ _30,667.14_

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ _____

    *(Exhibit E)*

Debtor Name  **The Farm, LLC,**                                    Case number **6:24-bk-00362-LVV**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                     $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    0

27. What is the number of employees as of the date of this monthly report?                        0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?               $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                          $ _____

36. Total projected cash disbursements for the next month:                                    − $ _____

37. Total projected net cash flow for the next month:                                          = $ _____

Debtor Name **The Farm, LLC,** _____    Case number _6:24-bk-00362-LVV_ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.  Bank reconciliation reports for each account.

☐   40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.  Budget, projection, or forecast reports.

☐   42.  Project, job costing, or work-in-progress reports.

Greetings USAStays Guest!

Doubtless you are looking forward to your upcoming visit on one of USAStays' estates.

The Farm, LLC works as the preferred culinary partner of USAStays to offer memorable dining experiences.  We take pride in offering our guests memorable and delicious on-site chef experiences.

Attached you will find details about our culinary offerings, including current pricing and inclusions for our breakfast and supper experiences, as well as the typical menu items.

Should you have any specific preferences or if you're celebrating any special occasion, our team of chefs is more than happy to accommodate custom menu requests.

Please take a moment to review the attached document, and don't hesitate to contact us with any inquiries.

If you would like to receive a personalized culinary proposal, kindly confirm the estimated guest count and the requested experiences and we will promptly prepare an itinerary for your consideration.

Talk to you soon!

Warm regards,

The Farm, LLC Culinary Concierge Team

Catering and Experience Packages Proposal

We are delighted to present a range of unique and memorable offerings for your upcoming stay. Our goal is to provide a delightful and immersive experience for you and your guests, ensuring an unforgettable occasion. Below are the offerings tailored to suit your preferences:

Chef: TBD

On Site Chef Experience

## DATE TBD - Signature Breakfast Buffet

Chef Arrival Time: Approx 1-2 Hours Prior

Serving Time: TBD

**$45 Per Adult/$25 Per Child + 20% Service Fee & Applicable Tax**

    **Menu:**  (typical offerings below)
- Scrambled Eggs
- Breakfast Potatoes
- French Toast with Berries or Pancakes
- Cheese Grits
- Pork Sausage, Bacon, and Turkey Bacon
- Assortment of Breakfast Pastries
- Assortment of Fruit
- Fresh Biscuits
- Southern Style Sausage Gravy
- Juice (Orange and Apple)

Exhibit E Page Three of Three Debtor Response

## DATE TBD - Family Style Supper

Chef Arrival Time: Approx 1-2 Hour Prior

Serving Time: TBD

**$80 Per Adult/$40 Per Child + 20% Service Fee & Applicable Tax**

Menu:

Starters: (Choice of 2)

- Buffalo Chicken Egg Rolls
- Chicken and Waffle Bites
- Spinach and Artichoke Dip
- Pimento Cheese Bruschetta
- KY Hot Brown Sliders
- Bourbon Glazed Meatballs
- Honey Butter Cornbread
- Caprese Skewers
- Philly Cheesesteak Egg Rolls

Salad Course (Choice of 1):

- Fresh Garden Salad
- Classic Caesar Salad

Entrees: (Choice of 2)

- Fried Chicken
- Pulled Pork and Chicken
- Meatloaf
- Beef Roast with Vegetables
- Bourbon Glazed Salmon
- BBQ Baby Back Ribs
- Bourbon Glazed Pork Loin
- Grilled Ribeye Steaks ($10 pp)
- Prime Rib ($15 pp)

Side Dishes (Choice of 3)

- Mashed Potatoes
- Macaroni and Cheese
- Green Beans
- Collard or Kale Greens
- Brussel Sprouts
- Loaded Baked Potatoes
- Corn Pudding
- Creamed Corn

Desserts (Choice of 2)

- Signature Chocolate Nut Pie
- Fresh Fruit Cobbler
- Cheesecake
- Banana Pudding
- Brownies
- Sweet Potato Pie

# Payment Summary Report (Refunds Only)

Exhibit F Debtor Response

**Dates:** 10/28/2022 - 10/28/2024
**Properties:** 8 Properties



| Property | Oct 2022 | Nov 2022 | Dec 2022 | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Oct 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dogwood Cottage at The Farm LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marigold's Roost Luxury Cabin at The Farm I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.00 |
| Peacock Place Luxury Cabin at The Farm Inn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Estate at Autumn Crest | 0.00 | 0.00 | -2,996.67 | -5,305.00 | -4,195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,034.29 | -2,433.13 | 0.00 | 0.00 | 0.00 | 0.00 | -16,964.09 |
| The Farm, LLC | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.00 | 0.00 | 0.00 | -4,763.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,900.00 | 0.00 | -4,439.00 | 0.00 | -8,700.00 | 0.00 | 0.00 | 0.00 | -21,857.26 |
| The Farm's Getaway at UK | 0.00 | 0.00 | 0.00 | -4,945.03 | -3,010.60 | 0.00 | 0.00 | 0.00 | -4,103.50 | 0.00 | 0.00 | 0.00 | 0.00 | -6,106.00 | 0.00 | 0.00 | -1,031.86 | -1,181.86 | -1,431.60 | 0.00 | -520.28 | 0.00 | -719.88 | -719.88 | 0.00 | -23,770.49 |
| The Kentucky Dream Estate | 0.00 | 0.00 | 0.00 | -5,136.48 | -6,271.75 | -19,214.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,048.00 | -2,880.00 | 0.00 | -9,210.00 | 0.00 | -1,622.47 | -5,808.00 | 0.00 | -6,060.94 | -9,685.62 | -21,429.51 | -8,039.50 | -600.00 | -2,048.94 | -100,055.40 |
| The Lake House | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -552.50 | 0.00 | -636.25 | 0.00 | 0.00 | 0.00 | -1,563.75 |
| **Total** | 0.00 | 0.00 | -2,996.67 | -15,386.51 | -14,532.35 | -20,052.19 | 0.00 | -4,763.26 | -4,103.50 | 0.00 | 0.00 | -2,048.00 | -2,880.00 | -6,106.00 | -9,210.00 | 0.00 | -2,654.33 | -9,889.86 | -1,431.60 | -13,086.73 | -12,639.03 | -30,765.76 | -8,759.38 | -1,319.88 | -2,048.94 | -164,673.99 |

USDOT #  4287557 - THE FARM LLC ∨  Refresh

Welcome Katie Loane                                                              Log Out | Change Password | Forgot Password | Help

Home   Account Management   Reports   Feedback

**Available FMCSA Systems**  — ⬚ ⬚

Please select FMCSA System:

CSA Prioritization Preview   ↱ Go
NCCDB
Safety Planner
A&I (SMS)

**Alerts**  — ⬚ ⬚

Alert List

**Correspondence**  — ⬚ ⬚

From
Date:
To Date:

Search

This list does not include letters generated today.

View        Correspondence

**Broadcast Messages**  — ⬚ ⬚

No records found.

**Pending Account Requests**  — ⬚ ⬚

| View Details | First Name | Last Name | Submit Date | Type |
|---|---|---|---|---|

No records found.

**Company Information**  — ⬚ ⬚

USDOT Registration

**USDOT Registration** ⓘ
Update Company Information(MCS-150)
MCS-150 Pdf
General | Ops | Equip | Driver | Officials

| | |
|---|---|
| USDOT#: | 4287557 |
| EIN: | 46-0629913 |
| SSN: | |
| DUNS: | 03-842-4659 |
| Entity Type: | CARRIER |
| Legal Name: | THE FARM LLC |
| DBA Name: | |
| Email: | KATIE@THEFARMLLC.COM |
| Company Address: | 450 WATERWORKS ROAD, DANVILLE, KY 40422, US |
| Company Phone: | (407)705-8806 |
| Contact Cell Phone: | |
| Company Fax: | |

Cargo Tank Facility

Hazardous Materials

Operating Authority

BASICs Safety Measurement Summary

Inspection Selection System (ISS) Info

**Public Links**  ✎ — ⬚ ⬚

Quick Browse:

L&I                                                      ↱ Go
NCCDB
NHMRR
NRCME
Protect Your Move
SAFER

Url:
http://                                                   ↱ Go

**Company Activity**  — ⬚ ⬚

Summary

**Summary**
Crashes | Inspections | IEP Inspections | Reviews | Closed Enf

LAST 24 HOURS ∨  Search ⓘ

**Crashes posted to FMCSA**     Total Crashes: 0

| Fatal | Injury | Tow |
|---|---|---|
| 0 | 0 | 0 |

NOTE: A motor carrier's crash assessment (Crash Indicator BASIC Measure and percentile) represents a motor carrier's involvement in reportable crashes, without any determination as to responsibility. Continue for details

Crash List

Inspection List

IEP Inspection List

Review List

Cases Closed with Enforcement List



Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Site Map | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts

Application Release Date: February 13 2017, 7:00 PM EDT, Version: 1.0.0.1

USDOT #  4287557 - THE FARM LLC ⌄   Refresh

Welcome Katie Loane

Log Out | Change Password | Forgot Password | Help

Home   Account Management   Reports   Feedback

**AVAILABLE FMCSA SYSTEMS**  - □ ⊚

Please select FMCSA System:

CSA Prioritization Preview
NCCDB
Safety Planner
A&I (SMS)

↗ Go

**ALERTS**  - □ ⊚

Alert List

**CORRESPONDENCE**  - □ ⊚

From:
Date:
To Date:

Search

This list does not include letters generated today.

View    Correspondence

**BROADCAST MESSAGES**  - □ ⊚

No records found.

**PENDING ACCOUNT REQUESTS**  - □ ⊚

| View Details | First Name | Last Name | Submit Date | Type |
|---|---|---|---|---|
| | | No records found. | | |

**COMPANY INFORMATION**  - □ ⊚

USDOT Registration

**USDOT Registration** ⊚
Update Company Information(MCS-150)
MCS-150 Pdf
General | Ops | Equip | Driver | Officials

| | |
|---|---|
| Regulated Entity Program: | |
| Program Entry Date: | |
| Program Exit Date: | |
| MCS-150 Date: | 10/25/2024 |
| MCS-150 Mileage: | |
| MCS-150 Mileage Year: | |
| Carrier Operation: | INTERSTATE |
| Shipper Operation: | |
| Carrier Operation Classification: | AUTHORIZED FOR HIRE<br>PRIVATE PASSENGER, BUSINESS<br>PRIVATE PASSENGER, NON-BUSINESS |
| Cargo Ops Class: | PASSENGERS |

Cargo Tank Facility

Hazardous Materials

Operating Authority

BASICs Safety Measurement Summary

Inspection Selection System (ISS) Info

**PUBLIC LINKS**  ✎ - □

Quick Browse:

L&I
NCCDB
NHMRR
NRCME
Protect Your Move
SAFER

↗ Go

Url:
http://

↗ Go

**COMPANY ACTIVITY**  - □ ⊚

Summary

**Summary**
Crashes | Inspections | IEP Inspections | Reviews | Closed Enf

LAST 24 HOURS ⌄   Search ⊚

**Crashes posted to FMCSA**    Total Crashes: 0

| Fatal | Injury | Tow! |
|---|---|---|
| 0 | 0 | 0 |

NOTE: A motor carrier's crash assessment (Crash Indicator BASIC Measure and percentile) represents a motor carrier's involvement in reportable crashes, without any determination as to responsibility. Continue for details

Crash List

Inspection List

IEP Inspection List

Review List

Cases Closed with Enforcement List



Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Site Map | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts

Application Release Date: February 13 2017, 7:00 PM EDT, Version: 1.0.0.1

Thursday - October 31, 2024

8:45 AM



Thursday Public Bourbon Tour to Rabbit Hole, Buffalo Trace, & Bulleit

- Adult Guests *($199.00)*

CALL TO BOOK

Friday - November 1, 2024

7:30 AM



Friday Public Bourbon Tour to Woodford Reserve, Jeptha Creed & Stitzel-Weller

- adult Guests *($209.00)*

4

Available

8:15 AM



Friday Public Bourbon Tour to Lux Row, Heaven Hill & Jim Beam

- adult Guests *($199.00)*

18

Available

Saturday - November 2, 2024

8:15 AM



Saturday Public Bourbon Tour to Bardstown Bourbon Co., Heaven Hill, & Maker's Mark

- adult Guests *($199.00)*

CALL TO BOOK

waitlistJoin Waitlist

9:15 AM



Saturday Public Bourbon Tour to Stitzel-Weller, Angel's Envy, & KY Artisan/Jefferson's Reserve

- adult Guests *($199.00)*

CALL TO BOOK

waitlistJoin Waitlist

LOUISVILLE

(502) 583-1433     🔍 Search          Email Signup          Contact

CUSTOM TRAVEL ⌄    TRANSPORTATION ⌄    TICKETED TOURS ⌄    KY DERBY ⌄    EVENTS ⌄    CONTACT ⌄    SHOP TOURS

# Bourbon & Horse Country Tour

A Tour of Kismet Horse Farm, Woodford Reserve & Whiskey Thief

Select Dates In September and October 2024

Bourbon & Thoroughbreds: Kentucky's Ultimate Day Tour Awaits You!

This ticketed tour combines Kentucky's Horse Country and Bourbon Country into a full day of adventure! The itinerary includes guided transportation, a horse farm tour at Kismet Horse Farm, 2 distillery experiences at Woodford Reserve and Whiskey Thief, along with a local lunch.

BOOK NOW



Kismet Horse Farm, Woodford Reserve & Whiskey Thief

Select Dates & Availability

8:00 am – 5:15 pm

$199 per person cost

Departs from the Omni Hotel Downtown Louisville

BOOK NOW