## EXHIBIT COVER SHEET

**Exhibit**

Party Submitting: **May Ida Townson, U.S. Trustee for Region 21**

Admitted: **YES or NO (circle one)** **2**

Debtor: **THE FARM, LLC d/b/a CURATED
AMERICAN GETAWAYS, LLC**

Case No. **6:24-bk-00362-LVV**

Nature of Hearing: **Confirmation Hearing on Debtor's Second
Amended Plan of Reorganization; United States
Trustee's Objection to Confirmation of Debtor's
Second Amended Plan of Reorganization (related
Doc. Nos. 393, 424, 451, 458)**

Trial Date: **October 29, 2024, at 9:30 a.m.**

**United States Bankruptcy Court
Middle District of Florida**

**Dated:_____, 2024.**

**By: _____, Deputy Clerk**

**Fill in this information to identify the case:**

Debtor Name __The Farm, LLC,__

United States Bankruptcy Court for the: Middle District of Florida

Case number: __6:24-bk-00362-LVV__

UST
Exhibit 9

❑ Check if this is an
amended filing

---

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __June 1st - 30th, 2024__                    Date report filed: __07/24/2024__
                                                                   MM / DD / YYYY

Line of business: __Traveler Accommodations__        NAISC code: __7211__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                __The Farm, LLC__

Original signature of responsible party    __Kate Loan__

Printed name of responsible party    __Katie Martin Loane__

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ☑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  The Farm, LLC,                                    Case number  6:24-bk-00362-LVV

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _5,926.43_

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 319,307.94

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 308,533.51

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ _10,774.43_

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ _16,700.86_

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                        $ _28,050.00_

    *(Exhibit E)*

Debtor Name  The Farm, LLC,                                  Case number  6:24-bk-00362-LVV

<hr>

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____0.00_

   *(Exhibit F)*

<hr>

### 5. Employees

26. What was the number of employees when the case was filed?                          ____0__

27. What is the number of employees as of the date of this monthly report?             ____0__

<hr>

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ _____0.00_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_

30. How much have you paid this month in other professional fees?                                $ _____0.00_

31. How much have you paid in total other professional fees since filing the case?              $ _____0.00_

<hr>

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 644,300.00 | − | $ 318,560.64 | = | $ 325,739.36 |
| 33. **Cash disbursements** | $ 635,800.00 | − | $ 308,533.51 | = | $ 327,266.49 |
| 34. **Net cash flow** | $ 8,520.00 | − | $ 10,774.43 | = | $ 2,254.43 |

35. Total projected cash receipts for the next month:                                    $ 394,228.00

36. Total projected cash disbursements for the next month:                             − $ 377,118.00

37. Total projected net cash flow for the next month:                                  = $ 17,110.00

<hr>

Debtor Name  The Farm, LLC,                                    Case number 6:24-bk-00362-LVV

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**The Farm, LLC – 6:24-bk-00362-LVV**
**Monthly Operating Report Exhibits – June 2024**

**Exhibit A:**

**Question Three:** We owe $27,000 plus late fee for April, May, and June 2024 lease payments on Martinsburg, WV Property. We are in the process of negotiating this issue with the real estate owners. We owe state taxes to Texas, Kentucky, and Tennessee. We have worked with these entities on incorporating these items into the Plan.

**Question Six:** We owe state taxes to Texas, Kentucky, and Tennessee. We have worked with these entities on incorporating these items into the Plan.

**Exhibit C:**

06/04 Deposit – 60.00

06/05 Wire Transfer Tfce LLC 43,000.00

06/11 Wire Transfer Tfce LLC 8,500.00

06/11 Rtp Credit From Acctverify Ref # 00000036520 0.01

06/11 Zelle Debit Reversal Ref# 416300g07m5w 1,000.00

06/12 Wire Transfer Tfce LLC 30,000.00

06/13 Wire Transfer Tfce LLC 10,000.00

06/14 Wire Transfer Tfce LLC 16,000.00

06/17 Wire Transfer Tfce LLC 8,500.00

06/18 Wire Transfer Tfce LLC 28,000.00

06/20 Wire Transfer Tfce LLC 40,000.00

06/20 Google Acctverify The Farm LLC Us0041a7oq 0.63

06/21 Wire Transfer Tfce LLC 25,000.00

06/24 Wire Transfer Tfce LLC 9,000.00

06/25 Wire Transfer Tfce LLC 25,000.00

06/26 Wire Transfer Tfce LLC 15,000.00

06/27 Wire Transfer Tfce LLC 16,000.00

06/27 Zelle Credit From Tfce LLC Ref# 417900d05mvu 1,500.00

6/28 Credit Returned $747.30

06/28 Wire Transfer Tfce LLC 42,000.00

**Total Exhibit C - $319,307.94**

**Exhibit D:** Spreadsheet Included Herewith Under Separate Attachment

**Exhibit E:**

Melissa Bacon & Gary Adams – Lease Payment April, May, and June 2024 - $28,050

| DATE | DESCRIPTION | AMOUNT | From/To | Assigned To |
|------|-------------|--------|---------|-------------|
| 6/4/2024 | Instacart | ($151.84) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | Connie Privett | ($50.00) | | Added to: Expense: Payroll Exp |
| 6/4/2024 | Instacart | ($95.28) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | San Francisco Ca. | ($1,000.00) | | Added to: Expense: Catering Ex |
| 6/4/2024 | Laundry Care | ($230.00) | | Added to: Expense: Laundry Exp |
| 6/4/2024 | Wal-Mart | ($3.34) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | In Pool Se | ($1,525.00) | | Added to: Expense: Repairs & M |
| 6/4/2024 | Wal-Mart | ($144.68) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | Duke Energy | ($66.42) | | Added to: Expense: Utilities:Du |
| 6/4/2024 | In Titan Pools | ($532.00) | | Added to: Expense: Repairs & M |
| 6/4/2024 | Nexbillpay Llc Al | ($2.50) | | Added to: Expense: Dues and S |
| 6/4/2024 | Cash App Kayla | ($1,200.00) | | Added to: Expense: Payroll Exp |
| 6/4/2024 | Instacart | ($144.35) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | Apple | ($11.33) | | Added to: Expense: Dues and S |
| 6/4/2024 | Wal-Mart | ($63.05) | | Added to: Expense: Grocery Pu |
| 6/4/2024 | Laundry Care | ($21.94) | | Added to: Expense: Laundry Exp |
| 6/4/2024 | Clean Cans Www | ($108.00) | | Added to: Expense: Repairs & M |
| 6/4/2024 | Chef Marcus | ($1,000.00) | | Added to: Expense: Catering Ex |
| 6/4/2024 | Duke Energy | ($174.87) | | Added to: Expense: Utilities:Du |
| 6/4/2024 | Wal-Mart | ($6.33) | | Added to: Expense: Grocery Pu |
| 6/5/2024 | Susan Goddard | ($400.00) | | Added to: Expense: Payroll Exp |
| 6/5/2024 | Zelle Bosch Ref | ($350.00) | | Added to: Expense: Repairs & M |
| 6/5/2024 | Bank | ($36,000.00) | | Added to: Expense: Split expen |
| 6/5/2024 | Wire Transfer Incoming | ($15.00) | | Added to: Expense: Bank Charg |
| 6/6/2024 | Ar Four Roses | ($44.00) | | Added to: Expense: Guest Ticke |
| 6/6/2024 | In Pool Se | ($450.00) | | Added to: Expense: Repairs & M |
| 6/6/2024 | Ar Four Roses | ($198.00) | | Added to: Expense: Guest Ticke |
| 6/6/2024 | Thereal Direct Ca | ($514.80) | | Added to: Expense: Payroll Exp |
| 6/6/2024 | Happy Housekeepers | ($309.00) | | Added to: Expense: Repairs & M |
| 6/6/2024 | Ar Makers Mark | ($27.56) | | Added to: Expense: Guest Ticke |
| 6/6/2024 | Katie Loane | ($200.00) | | Added to: Expense: Supplies 06 |
| 6/7/2024 | Laundry Care | ($30.00) | | Added to: Expense: Laundry Exp |
| 6/7/2024 | Bank | ($3,000.00) | | Added to: Expense: Rent & Leas |
| 6/7/2024 | Titan Pools Llc | ($800.00) | | Added to: Expense: Repairs & M |
| 6/7/2024 | Susan Goddard | ($400.00) | | Added to: Expense: Payroll Exp |
| 6/10/2024 | Bank | ($738.00) | | Added to: Expense: Bank Charg |
| 6/11/2024 | RuebaRue | ($20.00) | | Added to: Expense: Advertising |
| 6/11/2024 | Zelle Leah Carrit | ($500.00) | | Added to: Expense: Payroll Exp |
| 6/11/2024 | QVC | ($38.95) | | Added to: Expense: QVC Purch |
| 6/11/2024 | Susan Goddard | ($800.00) | | Added to: Expense: Payroll Exp |
| 6/11/2024 | Zelle Chikaodinaka Ref | ($750.00) | | Added to: Expense: Repairs & M |
| 6/11/2024 | Jacob Martin | ($272.88) | | Added to: Expense: Payroll Exp |
| 6/11/2024 | Happy Housekeepers | ($1,000.00) | | Added to: Expense: Repairs & M |

| Date | Description | Amount | Category |
|------|-------------|--------|----------|
| 6/11/2024 | Best Ever Cleaning, LLC. | ($514.87) | Added to: Expense: Repairs & M |
| 6/11/2024 | Bank Charges | ($15.00) | Added to: Expense: Bank Charg |
| 6/12/2024 | Wire Transfer Heirise | ($10,350.00) | Added to: Expense: Rent & Leas |
| 6/12/2024 | AT&T | ($294.28) | Added to: Expense: Utilities:Ce |
| 6/12/2024 | Cash App Pamela | ($1,500.00) | Added to: Expense: Repairs & M |
| 6/12/2024 | Spectrum | ($1,184.46) | Added to: Expense: Utilities:Tin |
| 6/12/2024 | TXU Energy | ($700.00) | Added to: Expense: Utilities:TXI |
| 6/12/2024 | Elite Sanitation Farm | ($128.00) | Added to: Expense: Repairs & M |
| 6/12/2024 | Frank and Cheryl May | ($10,000.00) | Added to: Expense: Rent & Leas |
| 6/12/2024 | Shenandoah Air Wv | ($332.84) | Added to: Expense: Repairs & M |
| 6/12/2024 | All Under One | ($1,200.00) | Added to: Expense: Payroll Exp |
| 6/12/2024 | Cash App Candac | ($350.00) | Added to: Expense: Supplies 06 |
| 6/12/2024 | Bank | ($15.00) | Added to: Expense: Bank Charg |
| 6/12/2024 | The Farm LLC | ($8,554.47) | Added to: Expense: Repairs & M |
| 6/12/2024 | Duke Energy | ($290.00) | Added to: Expense: Utilities:Du |
| 6/12/2024 | Zelle Chikaodinaka Ref | ($750.00) | Added to: Expense: Repairs & M |
| 6/13/2024 | Milcrofton Paym Httpsmilcroft | ($81.56) | Added to: Expense: Utilities:Mil |
| 6/13/2024 | United Fin Cas | ($2,500.00) | Added to: Expense: Insurance ( |
| 6/13/2024 | Wire Transfer House | ($5,000.00) | Added to: Expense: Rent & Leas |
| 6/13/2024 | TXU Energy | ($700.00) | Added to: Expense: Utilities:TXI |
| 6/13/2024 | AT&T | ($470.09) | Added to: Expense: Utilities:Ce |
| 6/13/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/13/2024 | Waste Management | ($505.83) | Added to: Expense: Utilities:Ric |
| 6/14/2024 | Wire Transfer Rhanni | ($1,258.16) | Added to: Expense: Refunds to |
| 6/14/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/14/2024 | Pti Town Branch | ($253.38) | Added to: Expense: Guest Ticke |
| 6/14/2024 | Wire Transfer Stichter | ($7,400.17) | Added to: Expense: Rent & Leas |
| 6/14/2024 | Susan Goddard | ($800.00) | Added to: Expense: Payroll Exp |
| 6/14/2024 | Wire Transfer Jeanine | ($673.53) | Added to: Expense: Refunds to |
| 6/14/2024 | Ar Four Roses | ($288.00) | Added to: Expense: Guest Ticke |
| 6/14/2024 | Spectrum Farm | ($249.51) | Added to: Expense: Utilities:Tin |
| 6/14/2024 | All Under One | ($1,271.96) | Added to: Expense: Payroll Exp |
| 6/14/2024 | Zelle Chikaodinaka Ref | ($850.00) | Added to: Expense: Repairs & M |
| 6/14/2024 | TXU Energy | ($600.00) | Added to: Expense: Utilities:TXI |
| 6/14/2024 | Intuit | ($200.00) | Added to: Expense: Quickbooks |
| 6/17/2024 | Mercury | ($598.01) | Added to: Expense: Supplies 06 |
| 6/17/2024 | Progressive | ($2,783.72) | Added to: Expense: Insurance ( |
| 6/17/2024 | All Under One | ($1,400.00) | Added to: Expense: Payroll Exp |
| 6/17/2024 | Cash App Candac | ($500.00) | Added to: Expense: Supplies 06 |
| 6/17/2024 | Instacart | ($9.99) | Added to: Expense: Grocery Pu |
| 6/17/2024 | Prime Dumpster Il | ($720.95) | Added to: Expense: Repairs & M |
| 6/17/2024 | Costco | ($129.56) | Added to: Expense: Supplies 06 |
| 6/17/2024 | Ehorton Direct Ca | ($823.50) | Added to: Expense: Repairs & M |
| 6/17/2024 | Cash App Carla | ($400.00) | Added to: Expense: Payroll Exp |

| Date | Description | Amount | Category |
|---|---|---|---|
| 6/17/2024 | Pp Doordashdash Ca | ($9.99) | Added to: Expense: Catering Ex |
| 6/17/2024 | All Under One | ($300.00) | Added to: Expense: Supplies 06 |
| 6/17/2024 | Instacart | ($99.92) | Added to: Expense: Grocery Pu |
| 6/17/2024 | Laundry Valet Ll | ($540.55) | Added to: Expense: Laundry Ex |
| 6/17/2024 | Amerigas Utility Roy | ($2,340.79) | Added to: Expense: Utilities:Am |
| 6/17/2024 | Laundry Valet Ll | ($330.80) | Added to: Expense: Laundry Ex |
| 6/17/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/18/2024 | Mary | ($753.39) | Added to: Expense: Refunds to |
| 6/18/2024 | Insurance Logist | ($133.10) | Added to: Expense: Insurance ( |
| 6/18/2024 | Wire Transfer House | ($3,750.00) | Added to: Expense: Rent & Leas |
| 6/18/2024 | Ipfs Ipfspmtmdb Farm | ($186.07) | Added to: Expense: Insurance ( |
| 6/18/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/18/2024 | Ipfs Ipfspmtmdb Farm | ($175.81) | Added to: Expense: Insurance ( |
| 6/18/2024 | B Dt Retail | ($1,500.00) | Added to: Expense: Van Payme |
| 6/18/2024 | Zelle Melissa Bec | ($550.00) | Added to: Expense: Landscapin |
| 6/18/2024 | Wells Fargo Ccpymt | ($520.00) | Added to: Expense: Wells Fargo |
| 6/18/2024 | Wire Transfer Rebecca | ($1,266.62) | Added to: Expense: Payroll Exp |
| 6/18/2024 | Laundry Valet Ll | ($633.40) | Added to: Expense: Laundry Ex |
| 6/18/2024 | Check 61824 | ($405.57) | Added to: Check: Repairs & Ma |
| 6/18/2024 | Instacart | ($46.49) | Added to: Expense: Grocery Pu |
| 6/20/2024 | Venmo | ($2,136.78) | Added to: Expense: Supplies 06 |
| 6/20/2024 | Regions Bank Prefunddbt Ref:4 | ($750.00) | Added to: Expense: Supplies 06 |
| 6/20/2024 | AT&T | ($154.43) | Added to: Expense: Utilities:Ce |
| 6/20/2024 | All Under One | ($1,620.00) | Added to: Expense: Payroll Exp |
| 6/20/2024 | Check | ($1,030.00) | Added to: Expense: Payroll Exp |
| 6/20/2024 | Atmos Energy | ($25.13) | Added to: Expense: Utilities:Atr |
| 6/20/2024 | Wire Transfer Ills | ($23,000.00) | Added to: Expense: Rent & Leas |
| 6/20/2024 | Laundry Valet Ll | ($659.20) | Added to: Expense: Laundry Ex |
| 6/20/2024 | Progressive | ($500.00) | Added to: Expense: Insurance ( |
| 6/20/2024 | Venmo | ($250.00) | Added to: Expense: Supplies 06 |
| 6/20/2024 | Pool Kleen Serv | ($216.23) | Added to: Expense: Repairs & N |
| 6/20/2024 | Ar Makers Mark | ($55.12) | Added to: Expense: Guest Ticke |
| 6/20/2024 | Check | ($3,225.80) | Added to: Expense: Payroll Exp |
| 6/20/2024 | Hopkins Hos Gosq.com | ($1,717.50) | Added to: Expense: Catering Ex |
| 6/20/2024 | Suzy Go Direct | ($823.50) | Added to: Expense: Payroll Exp |
| 6/20/2024 | The Farm LLC | ($7,700.00) | Added to: Expense: Repairs & N |
| 6/20/2024 | Scratch Gosq.com Ca | ($625.00) | Added to: Expense: Catering Ex |
| 6/20/2024 | Travelers Insurance | ($225.00) | Added to: Expense: Insurance ( |
| 6/20/2024 | Bank | ($40.00) | Added to: Expense: Bank Charg |
| 6/20/2024 | Check | ($2,720.00) | Added to: Expense: Payroll Exp |
| 6/20/2024 | Wire Transfer R | ($2,000.00) | Added to: Expense: Todd Budge |
| 6/20/2024 | Diamond | ($726.10) | Added to: Expense: Repairs & N |
| 6/20/2024 | Regions Bank Prefunddbt Ref:4 | ($250.00) | Added to: Expense: Payroll Exp |
| 6/20/2024 | Check | ($1,500.00) | Added to: Expense: Payroll Exp |

| Date | Description | Amount | Category |
|---|---|---|---|
| 6/20/2024 | Spi Deltanatura Ky | ($601.95) | Added to: Expense: Utilities:De |
| 6/20/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/20/2024 | Cash App Janie | ($500.00) | Added to: Expense: Repairs & N |
| 6/20/2024 | Pool Kleen Serv | ($164.30) | Added to: Expense: Repairs & N |
| 6/21/2024 | The Farm LLC | ($7,581.73) | Added to: Expense: Repairs & N |
| 6/21/2024 | Ar Dfa Revenue | ($968.02) | Added to: Expense: Taxes & Lic |
| 6/21/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/21/2024 | Travelers Insurance | ($182.58) | Added to: Expense: Insurance ( |
| 6/21/2024 | Cash App Marcus | ($1,500.00) | Added to: Expense: Catering Ex |
| 6/21/2024 | Cash App Connie | ($1,400.00) | Added to: Expense: Payroll Expe |
| 6/21/2024 | Cash App Lakin | ($1,100.00) | Added to: Expense: Repairs & N |
| 6/21/2024 | The Farm LLC | ($84.80) | Added to: Expense: Dues and S |
| 6/21/2024 | Zelle Melissa Bec | ($600.00) | Added to: Expense: Landscapir |
| 6/21/2024 | Instacart | ($136.00) | Added to: Expense: Grocery Pu |
| 6/21/2024 | All Under One | ($1,600.00) | Added to: Expense: Payroll Expe |
| 6/21/2024 | San Francisco Ca. | ($1,110.00) | Added to: Expense: Utilities:Fra |
| 6/21/2024 | Intuit | ($111.30) | Added to: Expense: Quickbooks |
| 6/21/2024 | Housecall Pro Nowa | ($747.30) | Added to: Expense: Repairs & N |
| 6/21/2024 | Smart City | ($125.65) | Added to: Expense: Utilities:Sm |
| 6/24/2024 | Regions Bank Prefunddbt Ref:4 | ($1,501.67) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Columbia Gas Of Ohio | ($1,190.21) | Added to: Expense: Utilities:Co |
| 6/24/2024 | Cash App Connie | ($200.00) | Added to: Expense: Payroll Expe |
| 6/24/2024 | Cash App Candac | ($150.00) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Cash App Candac | ($500.00) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Ar Makers Mark | ($330.72) | Added to: Expense: Guest Ticke |
| 6/24/2024 | Amazon | ($88.81) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Diamond | ($736.70) | Added to: Expense: Repairs & N |
| 6/24/2024 | Kentucky Utilities | ($270.00) | Added to: Expense: Utilities:Ke |
| 6/24/2024 | Instacart | ($22.26) | Added to: Expense: Grocery Pu |
| 6/24/2024 | Cash App Candac | ($1,638.19) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Cash App Kymt | ($211.14) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Columbia Gas Of Ohio | ($93.37) | Added to: Expense: Utilities:Co |
| 6/24/2024 | Cash App Kymt | ($341.20) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Columbia Gas Of Ohio | ($958.00) | Added to: Expense: Utilities:Co |
| 6/24/2024 | Zelle Melissa Bec | ($713.00) | Added to: Expense: Landscapir |
| 6/24/2024 | Amazon | ($31.62) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Cash App Candac | ($20.00) | Added to: Expense: Supplies 06 |
| 6/24/2024 | The Farm LLC | ($7,000.00) | Added to: Expense: Repairs & N |
| 6/24/2024 | Cash App Monica | ($1,200.00) | Added to: Expense: Repairs & N |
| 6/24/2024 | Cash App Chikao | ($1,000.00) | Added to: Expense: Crystalklin |
| 6/24/2024 | Amazon | ($156.48) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Uber.com | ($9.99) | Added to: Expense: Travel 06/2 |
| 6/24/2024 | The Farm LLC | ($990.52) | Added to: Expense: Insurance ( |
| 6/24/2024 | Regions Bank Prefunddbt Ref:4 | ($501.69) | Added to: Expense: Supplies 06 |

| Date | Description | Amount | Added to |
|---|---|---|---|
| 6/24/2024 | Cash App Connie | ($300.00) | Added to: Expense: Supplies 06 |
| 6/24/2024 | Cash App Carla | ($40.00) | Added to: Expense: Payroll Exp |
| 6/24/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/25/2024 | Laundry Valet Ll | ($800.00) | Added to: Expense: Laundry Ex|
| 6/25/2024 | Mountaineer Gas Doxopay | ($700.00) | Added to: Expense: Split expen |
| 6/25/2024 | Wire Transfer Bluecrew | ($5,700.00) | Added to: Expense: Rent & Leas |
| 6/25/2024 | Laundry Care Httpswww | ($194.50) | Added to: Expense: Laundry Ex|
| 6/25/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/25/2024 | Auto Owners Ins | ($1,116.05) | Added to: Expense: Insurance ( |
| 6/25/2024 | Ally Cc Onlinepymt | ($300.00) | Added to: Expense: Repairs & N |
| 6/25/2024 | Windstream | ($900.00) | Added to: Expense: Utilities:Wi |
| 6/25/2024 | Diamond Shine P | ($600.00) | Added to: Expense: Repairs & N |
| 6/25/2024 | American Water E | ($85.62) | Added to: Expense: Utilities:Ke |
| 6/25/2024 | Cash App Carla | ($332.00) | Added to: Expense: Payroll Exp |
| 6/25/2024 | Cash App Lakin | ($232.00) | Added to: Expense: Payroll Exp |
| 6/25/2024 | Prog American Ins | ($1,442.22) | Added to: Expense: Insurance ( |
| 6/25/2024 | Zelle Susan Godda | ($800.00) | Added to: Expense: Payroll Exp |
| 6/25/2024 | Rumpke | ($539.47) | Added to: Expense: Utilities:Ru |
| 6/25/2024 | Cash App Kymt | ($223.14) | Added to: Expense: Supplies 06 |
| 6/26/2024 | Wire Transfer Roger | ($7,000.00) | Added to: Expense: Rent & Leas |
| 6/26/2024 | Republic Services | ($236.24) | Added to: Expense: Utilities:Re |
| 6/26/2024 | Wire Transfer Bluecrew | ($5,000.00) | Added to: Expense: Rent & Leas |
| 6/26/2024 | Kentucky Utilities | ($85.00) | Added to: Expense: Utilities:Ke |
| 6/26/2024 | Laundry Care Httpswww | ($37.50) | Added to: Expense: Laundry Ex|
| 6/26/2024 | Cash App Gabrie | ($250.00) | Added to: Expense: Refunds to |
| 6/26/2024 | TXU Energy | ($650.00) | Added to: Expense: Utilities:TX |
| 6/26/2024 | San Francisco Ca. | ($1,000.00) | Added to: Expense: Repairs & N |
| 6/26/2024 | Google | ($79.12) | Added to: Expense: Dues and S |
| 6/26/2024 | Wire Transfer Heirise | ($5,700.00) | Added to: Expense: Rent & Leas |
| 6/26/2024 | Laundry Care Httpswww | ($324.19) | Added to: Expense: Laundry Ex|
| 6/26/2024 | Middle Tennesse Mtemc | ($615.00) | Added to: Expense: Utilities:Mi |
| 6/26/2024 | All Under One | ($1,478.00) | Added to: Expense: Payroll Exp |
| 6/26/2024 | Kentucky Utilities | ($190.00) | Added to: Expense: Utilities:Ke |
| 6/26/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/27/2024 | Laundry Valet Ll | ($800.00) | Added to: Expense: Laundry Ex|
| 6/27/2024 | Housecall Pro Nowa | ($747.30) | Added to: Expense: Repairs & N |
| 6/27/2024 | Blackjack Dispo Www | ($120.70) | Added to: Expense: Trash Colle |
| 6/27/2024 | Wire Transfer Incoming | ($15.00) | Added to: Expense: Bank Charg |
| 6/27/2024 | Amerigas Utility Roy | ($1,139.46) | Added to: Expense: Utilities:Am |
| 6/27/2024 | Rumpke | ($500.00) | Added to: Expense: Utilities:Ru |
| 6/27/2024 | In Elliott Law | ($263.11) | Added to: Expense: Landscapir |
| 6/27/2024 | Kentucky Utilities | ($180.00) | Added to: Expense: Utilities:Ke |
| 6/27/2024 | Wire Transfer Frank | ($5,000.00) | Added to: Expense: Rent & Leas |
| 6/27/2024 | Zelle Monica Putrick | ($800.00) | Added to: Expense: Repairs & N |

| Date | Description | Amount | | Category |
|---|---|---|---|---|
| 6/27/2024 | Venmo | ($285.00) | Added to: | Expense: Supplies 06 |
| 6/27/2024 | Uber Eats | ($68.72) | Added to: | Expense: Catering Ex |
| 6/27/2024 | Chefsprep Gosq.com Ky | ($1,194.00) | Added to: | Expense: Catering Ex |
| 6/27/2024 | Richmond Utilit | ($465.00) | Added to: | Expense: Utilities:Ric |
| 6/27/2024 | Kentucky Utilities | ($260.00) | Added to: | Expense: Utilities:Ke |
| 6/27/2024 | Cash App Candac | ($300.00) | Added to: | Expense: Supplies 06 |
| 6/27/2024 | Pipe Surgeon Plu | ($266.00) | Added to: | Expense: Repairs & M |
| 6/27/2024 | Ehorton Direct Ca | ($823.50) | Added to: | Expense: Repairs & M |
| 6/27/2024 | CP Dean | ($629.31) | Added to: | Expense: Repairs & M |
| 6/27/2024 | Rebecca Watkins | ($2,400.00) | Added to: | Expense: Payroll Expe |
| 6/27/2024 | Rumpke | ($420.00) | Added to: | Expense: Utilities:Ru |
| 6/27/2024 | Lucky Ventures | ($3,750.00) | Added to: | Expense: Advertising |
| 6/27/2024 | Jacob Martin | ($350.00) | Added to: | Expense: Payroll Expe |
| 6/27/2024 | Elite Sanitation Farm | ($128.00) | Added to: | Expense: Repairs & M |
| 6/28/2024 | SERVICE | ($1,500.00) | Added to: | Expense: Utilities:Sta |
| 6/28/2024 | Wire Transfer Bluecrew | ($2,742.00) | Added to: | Expense: Rent & Leas |
| 6/28/2024 | Cash App Nolan | ($300.00) | Added to: | Expense: Repairs & M |
| 6/28/2024 | Wire Transfer Incoming | ($15.00) | Added to: | Expense: Bank Charg |
| 6/28/2024 | Aep Appalachian Bill | ($850.00) | Added to: | Expense: Utilities:AE |
| 6/28/2024 | Columbia Gas Of Ohio | ($2,569.35) | Added to: | Expense: Utilities:Co |
| 6/28/2024 | Wire Transfer F | ($555.78) | Added to: | Expense: Refunds to |
| 6/28/2024 | Wire Transfer Caleb | ($383.66) | Added to: | Expense: Refunds to |
| 6/28/2024 | Frank and Cheryl May | ($5,000.00) | Added to: | Expense: Rent & Leas |
| 6/28/2024 | Insurance Logis | ($1,218.45) | Added to: | Expense: Insurance ( |
| 6/28/2024 | Wire Transfer Purdon | ($2,644.94) | Added to: | Expense: Guest Expe |
| 6/28/2024 | Above Code | ($785.00) | Added to: | Expense: Repairs & M |
| 6/28/2024 | So California E | ($401.65) | Added to: | Expense: Utilities:So |
| 6/28/2024 | Candace Kilgore | ($400.00) | Added to: | Expense: Supplies 06 |
| 6/28/2024 | The Farm LLC | ($4,800.81) | Added to: | Expense: Insurance ( |
| 6/28/2024 | Ipfs Ipfspmtmdb Usastays | ($199.27) | Added to: | Expense: Insurance ( |
| 6/28/2024 | All Under One | ($1,480.00) | Added to: | Expense: Payroll Expe |
| 6/28/2024 | Laundry Valet Ll | ($800.00) | Added to: | Expense: Laundry Exp |
| | | ($301,234.58) | | |
| | | ($308,533.51) | | |

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| FOR THE PERIOD BEGINNING | June 1, 2024 | AND ENDING | June 30, 2024 |
|---|---|---|---|

Name of Debtor:  The Farm LLC  
Date of Petition:  January 25, 2024  

Case Number:  6:24-bk-00362-LVV

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1 FUNDS AT BEGINNING OF PERIOD** | $5,926.43 (a) | -$530.76 (b) |
| **2 RECEIPTS:** | | |
| **A.** Cash Sales | $317,560.00 | $2,840,517.45 |
| Minus: Cash Refunds (-) | $0.00 | $208,635.67 |
| Net Cash Sales | $317,560.00 | $2,631,881.78 |
| **B.** Accounts Receivable | $0.00 | $0.00 |
| **C.** Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll | $1,747.94 | $53,039.14 |
| **3 TOTAL RECEIPTS** (Lines 2A+2B+2C) | $319,307.94 | $2,684,920.92 |
| **4 TOTAL FUNDS AVAILABLE FOR OPERATIONS** (Line 1+ Line 3) | $325,234.37 | $2,684,390.16 |
| **5 DISBURSEMENTS** | | |
| A. Advertising | $1,772.49 | $6,270.18 |
| B. Bank Charges | $1,707.99 | $8,057.37 |
| C. Contract Labor | $48,105.20 | $573,011.71 |
| D. Fixed Asset Payment   (not incl. in "N") | $0.00 | $0.00 |
| E. Insurance | $15,883.90 | $90,590.63 |
| F. Inventory Payments | $0.00 | $0.00 |
| G. Lease | $158,392.17 | $957,694.59 |
| H. Manufacturing Supplies | $0.00 | $0.00 |
| I. Office Supplies | $7,351.02 | $68,217.71 |
| J. Payroll-Net | $0.00 | $0.00 |
| K. Professional Fees (Accounting & Legal) | $0.00 | $0.00 |
| L. Rent | $0.00 | $0.00 |
| M. Repairs & Maintenance | $29,482.91 | $313,861.38 |
| N. Secured Creditor Payments | $0.00 | $0.00 |
| O. Taxes Paid-Payroll | $0.00 | $0.00 |
| P. Taxes Paid - Sales & Use | $1,047.97 | $6,885.38 |
| Q. Taxes Paid -Other | $0.00 | $0.00 |
| R. Telephone | $2,470.88 | $10,912.98 |
| S. Travel & Entertainment | $1,120.00 | $17,652.16 |
| Y. U.S. Trustee Quarterly Fees | $0.00 | $3,010.00 |
| U. Utilities | $30,203.02 | $254,509.59 |
| V. Vehicle Expenses | $1,100.00 | $9,868.00 |
| W. Other Operating Expenses (See MOR-2) | $9,895.96 | $347,147.62 |
| **6 TOTAL DISBURSEMENTS** (sum of 5A thru W) | $308,533.51 | $2,667,689.30 |
| **7 ENDING BALANCE** (Line 4 Minus Line 6) | $16,700.86 (c ) | $16,700.86 (c ) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ____24th____ day of ____July____ ,2024

_Kate Lo_  
(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This Figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c ) These two amounts will always be the same if form is completed correctly.

MOR-2  
**APPENDIX A**

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-3, Line 2C.

| Cumulative Description | Current Month | Petition to Date |
|---|---|---|
| Credit from Acct Verify | $ 0.01 | $0.01 |
| Zelle Debit Reversal | $ 1,000.00 | $1,000.00 |
| Google Acct Verify | $ 0.63 | $0.63 |
| Returned Items | $ 747.30 | $38,362.88 |
| Other Receipts from Prior Months | $ - | $13,651.42 |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $ 1,747.94 | $53,014.94 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Cumulative Description | Current Month | Petition to Date |
|---|---|---|
| Groceries | $2,038.10 | $50,586.20 |
| Equipment Purchase | $500.00 | $4,000.00 |
| Guest Transportation & Ticket Purchases | $2,130.65 | $142,586.02 |
| Dues and Subscriptions | $1,217.03 | $66,261.35 |
| Catering Expense | $4,010.18 | $82,899.75 |
| Postage | $0.00 | $814.30 |
| | | |
| TOTAL OTHER RECEIPTS | $9,895.96 | $347,147.62 |

Case 6:24-bk-00362-LVV   Doc 363   Filed 07/24/24   Page 15 of 26



REGIONS

Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #** ████ **5712**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 7 |

## LIFEGREEN BUSINESS SIMPLE CHECKING
June 4, 2024 through June 28, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Minimum Balance | $60 |
| Deposits & Credits | $318,560.64 + | Average Balance | $6,111 |
| Withdrawals | $292,143.21 − | | |
| Fees | $210.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $747.30 + | | |
| Checks | $8,881.37 − | | |
| Ending Balance | $18,073.36 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/04 | Deposit - Thank You | 60.00 |
| 06/05 | Wire Transfer Tfce LLC | 43,000.00 |
| 06/11 | Wire Transfer Tfce LLC | 8,500.00 |
| 06/11 | Rtp Credit From Acctverify Ref # 00000036520 | 0.01 |
| 06/11 | Zelle Debit Reversal Ref# 416300g07m5w | 1,000.00 |
| 06/12 | Wire Transfer Tfce LLC | 30,000.00 |
| 06/13 | Wire Transfer Tfce LLC | 10,000.00 |
| 06/14 | Wire Transfer Tfce LLC | 16,000.00 |
| 06/17 | Wire Transfer Tfce LLC | 8,500.00 |
| 06/18 | Wire Transfer Tfce LLC | 28,000.00 |
| 06/20 | Wire Transfer Tfce LLC | 40,000.00 |
| 06/20 | Google      Acctverify The Farm LLC   Us0041a7oq | 0.63 |
| 06/21 | Wire Transfer Tfce LLC | 25,000.00 |
| 06/24 | Wire Transfer Tfce LLC | 9,000.00 |
| 06/25 | Wire Transfer Tfce LLC | 25,000.00 |
| 06/26 | Wire Transfer Tfce LLC | 15,000.00 |
| 06/27 | Wire Transfer Tfce LLC | 16,000.00 |
| 06/27 | Zelle Credit From Tfce LLC Ref# 417900d05mvu | 1,500.00 |
| 06/28 | Wire Transfer Tfce LLC | 42,000.00 |
| | Total Deposits & Credits | $318,560.64 |

### WITHDRAWALS

| | | |
|---|---|---|
| 06/05 | Zelle Debit to Bosch  . Ref# 415700d04ATM | 350.00 |



**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

Case 6:24-bk-00362-LVV    Doc 363    Filed 07/24/24    Page 16 of 26



**REGIONS**

Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #** ▮▮▮▮ **5712**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 7 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/05 | Zelle Debit to Susan  Godda Ref# 415700n0450w | 400.00 |
| 06/05 | Bank Debit | 36,000.00 |
| 06/06 | Card Purchase Ar* Four Roses  7991 Www.Anyroad.C CA 94105   5151 | 198.00 |
| 06/06 | Card Purchase Ar* Makers Mark  7991 Www.Anyroad.C CA 94105   5151 | 27.56 |
| 06/06 | Card Purchase Ar* Four Roses  7991 Www.Anyroad.C CA 94105   5151 | 44.00 |
| 06/06 | Card Purchase IN *805 Pool SE  5996 805-4329896   CA 91320   5599 | 450.00 |
| 06/06 | Card Purchase Paypal *Thereal  4829 VISA Direct   5599 | 514.80 |
| 06/06 | Venmo          Recovery Katie Loane   1034845259527 | 200.00 |
| 06/06 | Card Purchase Paypal *Taneesh  4829 VISA Direct   CA 95131   5599 | 309.00 |
| 06/07 | Titan Pools LLC  Sale The Farm LLC | 800.00 |
| 06/07 | Zelle Debit to Susan  Godda Ref# 415900p0ghfi | 400.00 |
| 06/07 | Bank Debit | 3,000.00 |
| 06/11 | Regions Bank    Prefunddbt 460629913   Jmartin | 272.88 |
| 06/11 | Card Purchase Paypal *Qvc Inc  5331 402-935-7733 PA 19380   5599 | 38.95 |
| 06/11 | Card Purchase Paypal *Stitchf  5691 402-935-7733 CA 94104   5599 | 20.00 |
| 06/11 | Square Inc      Best Ever Usastays     T32ew4pk7qmyh80 | 514.87 |
| 06/11 | Zelle Debit to Susan  Godda Ref# 416300l0hzaz | 800.00 |
| 06/11 | Zelle Debit to Leah  Carrit Ref# 416300o03eky | 500.00 |
| 06/11 | Zelle Debit to Monica  Putr Ref# 416300g07m5w | 1,000.00 |
| 06/11 | Zelle Debit to Chikaodinaka Ref# 416300b0bxeh | 750.00 |
| 06/12 | Card Purchase Spi*duke-Energy  4900 800-777-9898  NC 28202   5151 | 290.00 |
| 06/12 | Card Purchase Shenandoah Air  1711 304-7283531  WV 25430   5599 | 332.84 |
| 06/12 | Recurring Card Transaction Spectrum    4899 855-707-7328 MO 63131   5151 | 1,184.46 |
| 06/12 | Card Purchase Cash App*pamela  4829 800-9691940  CA 94103   5151 | 1,500.00 |
| 06/12 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5151 | 350.00 |
| 06/12 | Elite Sanitation Payment Farm The    9724770058298 | 128.00 |
| 06/12 | Att          Payment Katie Martin L 920940001myw4u | 294.28 |
| 06/12 | All Under One Ro Sale The Farm LLC | 1,200.00 |
| 06/12 | Mighty Tidy LLC  Mighty Tid The Farm LLC   ST-I9v0o7p7u5d0 | 8,554.47 |
| 06/12 | Zelle Debit to Chikaodinaka Ref# 416400h08rf4 | 750.00 |
| 06/12 | Wire Transfer Heirise LLC - | 10,350.00 |
| 06/12 | Wire Transfer Frank May | 10,000.00 |
| 06/12 | Txu Energy      Txu_ach The Farm LLC  900057165649 | 700.00 |
| 06/13 | Card Purchase Milcrofton Paym  4900 Httpsmilcroft TN 37064   5599 | 81.56 |
| 06/13 | Att          Payment Katie Martin L 581218004myw4u | 470.09 |
| 06/13 | Waste Management Internet LLC The Farm   043000096137760 | 505.83 |
| 06/13 | United Fin Cas  Ins Prem The Farm LLC | 2,500.00 |
| 06/13 | Wire Transfer House of Yasmi | 5,000.00 |
| 06/13 | Txu Energy      Txu_ach The Farm LLC  900057165649 | 700.00 |
| 06/14 | Recurring Card Transaction Intuit *Qbooks   5734 Cl.Intuit.Com CA 94043   5144 | 200.00 |
| 06/14 | Card Purchase Ar* Four Roses  7991 Www.Anyroad.C CA 94105   5151 | 288.00 |
| 06/14 | Card Purchase Pti*town Branch  5921 Httpslexingto KY 40508   5151 | 253.38 |
| 06/14 | Spectrum      Spectrum The Farm LLC  7098722 | 249.51 |
| 06/14 | All Under One Ro Sale The Farm LLC | 1,271.96 |
| 06/14 | Wire Transfer Stichter Riede | 7,400.17 |
| 06/14 | Zelle Debit to Susan  Godda Ref# 416600p08ld6 | 800.00 |
| 06/14 | Zelle Debit to Chikaodinaka Ref# 416600c0e4lb | 850.00 |
| 06/14 | Wire Transfer Jeanine Hendri | 673.53 |
| 06/14 | Wire Transfer Rhanni Herzfel | 1,258.16 |
| 06/14 | Txu Energy      Txu_ach The Farm LLC  900057165649 | 600.00 |
| 06/17 | Card Purchase Pp*doordashdash  5812 402-935-7733  CA 94107   5599 | 9.99 |
| 06/17 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5151 | 500.00 |
| 06/17 | Card Purchase Paypal *Ehorton  4829 VISA Direct   CA 95131   5599 | 823.50 |
| 06/17 | Card Purchase Ic* Instacart*a  5411 888-246-7822  CA 94105   5144 | 99.92 |



**REGIONS**

Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #** ▮▮▮▮ **5712**

|  | 092 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 7 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/17 | Card Purchase Prime Dumpster  4900 630-2519183  IL 60136   5151 | 720.95 |
| 06/17 | Card Purchase Cash App*carla  4829 800-9691940  CA 94103   5144 | 400.00 |
| 06/17 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5144 | 300.00 |
| 06/17 | Card Purchase Ic* Costco By I  5411 888-246-7822  CA 94105   5144 | 129.56 |
| 06/17 | Recurring Card Transaction Ic* Instacart*s  5411 Httpsinstacar CA 94105   5144 | 9.99 |
| 06/17 | Laundry Valet Ll Sale The Farm LLC | 330.80 |
| 06/17 | Laundry Valet Ll Sale The Farm LLC | 540.55 |
| 06/17 | All Under One Ro Sale The Farm LLC | 1,400.00 |
| 06/17 | Amerigas    Utility Roy *Martin   7453158 | 2,340.79 |
| 06/17 | United Fin Cas  Ins Prem The Farm LLC  Pol  972429750 | 2,783.72 |
| 06/17 | Mercury Card Fbt Payment Roy Martin    Fpp6033741 | 598.01 |
| 06/18 | Card Purchase Ic* Instacart*1  5411 888-246-7822  CA 94105   5144 | 46.49 |
| 06/18 | Ipfs866-412-2560 Ipfspmtmdb The Farm, LLC  818484 | 175.81 |
| 06/18 | Ipfs866-412-2560 Ipfspmtmdb The Farm, LLC  818606 | 186.07 |
| 06/18 | Wells Fargo Card Ccpymt Loane Katie   90753375455218 | 520.00 |
| 06/18 | Laundry Valet Ll Sale The Farm LLC | 633.40 |
| 06/18 | Wire Transfer Rebecca Watkin | 1,266.62 |
| 06/18 | Wire Transfer House of Yasmi | 3,750.00 |
| 06/18 | Wire Transfer Mary C Brickne | 753.39 |
| 06/18 | Zelle Debit to Melissa  Bec Ref# 417000a00qqq | 550.00 |
| 06/18 | Insurance Logist Insurance Slash Eureka I ST-H8t3q2s6y6u6 | 133.10 |
| 06/18 | Bridgecrest    Dt Retail Angela Martin | 1,500.00 |
| 06/20 | Regions Bank    Prefunddbt 460629913    Jmartin | 250.00 |
| 06/20 | Regions Bank    Prefunddbt 460629913    Jmartin | 750.00 |
| 06/20 | Card Purchase Spi*deltanatura  4900 800-764-0111  KY 40391   5599 | 601.95 |
| 06/20 | Card Purchase Nowa Diamond Sh  7349 Www.Housecall WV 25404   5599 | 726.10 |
| 06/20 | Card Purchase Progressive *In  6300 800-776-4737  OH 44143   5599 | 500.00 |
| 06/20 | Card Purchase Venmo  *Mary Lu  4829 VISA Direct  Ny 10014   5151 | 2,136.78 |
| 06/20 | Card Purchase Cash App*janie  4829 800-9691940  CA 94103   5144 | 500.00 |
| 06/20 | Card Purchase Ar* Makers Mark  7991 Www.Anyroad.C CA 94105   5151 | 55.12 |
| 06/20 | Card Purchase Paypal *Suzy.Go  4829 VISA Direct  CA 95131   5599 | 823.50 |
| 06/20 | Card Purchase Sq *Scratch    5811 Gosq.Com    CA 93001   5599 | 625.00 |
| 06/20 | Card Purchase Pool Kleen Serv  5996 Httpswww.Pool WV 25560   5599 | 216.23 |
| 06/20 | Card Purchase Pool Kleen Serv  5996 Httpswww.Pool WV 25560   5599 | 164.30 |
| 06/20 | Card Purchase Sq *Hopkins Hos  5814 Gosq.Com    NC 27703   5599 | 1,717.50 |
| 06/20 | Card Purchase ATMos Energy    4900 888-286-6700 TX 75240   5599 | 25.13 |
| 06/20 | Att        Payment Valued Custome 487121003myd5i | 154.43 |
| 06/20 | Travelers    Per Insur Angela Martin  Bpitpi167245414 | 225.00 |
| 06/20 | Venmo      Recovery Katie Loane  1035110543202 | 250.00 |
| 06/20 | Laundry Valet Ll Sale The Farm LLC | 659.20 |
| 06/20 | All Under One Ro Sale The Farm LLC | 1,620.00 |
| 06/20 | Mighty Tidy LLC  Mighty Tid The Farm LLC   ST-N0h9i3m1h9f6 | 7,700.00 |
| 06/20 | Wire Transfer R&b 2008 Pllc | 2,000.00 |
| 06/20 | Wire Transfer Black Hills CO | 23,000.00 |
| 06/20 | Bank Debit | 40.00 |
| 06/21 | Card Purchase Smart City Tele  4814 407-8286634  FL 32830   5144 | 125.65 |
| 06/21 | Card Purchase Cash App*demar  4829 San Francisco CA 94103   5144 | 1,110.00 |
| 06/21 | Card Purchase Cash App*lakin  4829 800-9691940  CA 94103   5151 | 1,100.00 |
| 06/21 | Card Purchase Cash App*marcus  4829 800-9691940  CA 94103   5144 | 1,500.00 |
| 06/21 | Card Purchase Cash App*connie  4829 800-9691940  CA 94103   5151 | 1,400.00 |
| 06/21 | Recurring Card Transaction Intuit *Qbooks   5734 Cl.Intuit.Com CA 94043   5144 | 111.30 |
| 06/21 | Card Purchase Ic* Instacart*1  5411 888-246-7822  CA 94105   5144 | 136.00 |
| 06/21 | Gusto       Fee 217431 The Farm LLC  6semk1fqafb | 84.80 |
| 06/21 | Travelers    Per Insur Martinangela  Bpitpi167426902 | 182.58 |



**REGIONS** Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #**     ▉ **5712**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 7 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/21 | AR Dfa Revenue  Payment The Farm, LLC  1308668416 | 968.02 |
| 06/21 | All Under One Ro Sale The Farm LLC | 1,600.00 |
| 06/21 | Mighty Tidy LLC  Mighty Tid The Farm LLC  ST-G3a2v8j0z9j7 | 7,581.73 |
| 06/21 | Zelle Debit to Melissa  Bec Ref# 417300j0314f | 600.00 |
| 06/21 | Housecall Pro  Nowa Diamo Codefied Inc  ST-R5s2n8k9x0z3 | 747.30 |
| 06/24 | Regions Bank    Prefunddbt 460629913   Jmartin | 1,501.67 |
| 06/24 | Regions Bank    Prefunddbt 460629913   Jmartin | 501.69 |
| 06/24 | Card Purchase Nowa Diamond Sh  7349 Www.Housecall WV 25404   5599 | 736.70 |
| 06/24 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5151 | 1,638.19 |
| 06/24 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5144 | 500.00 |
| 06/24 | Card Purchase Cash App*monica  4829 800-9691940  CA 94103   5144 | 1,200.00 |
| 06/24 | Card Purchase Cash App*chikao  4829 800-9691940  CA 94103   5144 | 1,000.00 |
| 06/24 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5151 | 20.00 |
| 06/24 | Card Purchase Ic* Instacart*1  5411 888-246-7822  CA 94105   5144 | 22.26 |
| 06/24 | Card Purchase Amazon Mktpl*67  5942 Amzn.Com/Bill WA 98109   5151 | 88.81 |
| 06/24 | Card Purchase Amazon Mktpl*rg  5942 Amzn.Com/Bill WA 98109   5151 | 156.48 |
| 06/24 | Card Purchase Cash App*carla  4829 800-9691940  CA 94103   5151 | 40.00 |
| 06/24 | Card Purchase Cash App*kymt*a  4829 800-9691940  CA 94103   5151 | 341.20 |
| 06/24 | Card Purchase Cash App*candac  4829 800-9691940  CA 94103   5144 | 150.00 |
| 06/24 | Card Purchase Cash App*connie  4829 800-9691940  CA 94103   5144 | 300.00 |
| 06/24 | Card Purchase Amazon Mktpl*a4  5942 Amzn.Com/Bill WA 98109   5151 | 31.62 |
| 06/24 | Card Purchase Ar* Makers Mark  7991 Www.Anyroad.C CA 94105   5151 | 330.72 |
| 06/24 | Card Purchase Cash App*connie  4829 800-9691940  CA 94103   5144 | 200.00 |
| 06/24 | Card Purchase Cash App*kymt*a  4829 800-9691940  CA 94103   5151 | 211.14 |
| 06/24 | Card Purchase Paypal *Uber  4121 402-935-7733  CA 94105   5599 | 9.99 |
| 06/24 | Columbia Gas of  Billpay Jacob L Martin Columbia Gas of | 93.37 |
| 06/24 | Kentucky Utiliti Web Pymts The Farm LLC  350011035622 | 270.00 |
| 06/24 | Columbia Gas of  Billpay Jacob L Martin Columbia Gas of | 958.00 |
| 06/24 | Columbia Gas of  Billpay Jacob L Martin Columbia Gas of | 1,190.21 |
| 06/24 | Mighty Tidy LLC  Mighty Tid The Farm LLC  ST-P8c7k7w2p1l9 | 7,000.00 |
| 06/24 | Zelle Debit to Melissa  Bec Ref# 417600a0cc2r | 713.00 |
| 06/24 | Insurance Logist Insurance The Farm LLC  ST-G5e1g2f0j4h5 | 990.52 |
| 06/25 | Recurring Card Transaction Laundry Care   7210 Httpswww.Laun OH 43011   5599 | 194.50 |
| 06/25 | Card Purchase Cash App*carla  4829 800-9691940  CA 94103   5144 | 332.00 |
| 06/25 | Card Purchase Diamond Shine P  5996 Diamondshinep TX 75126   5151 | 600.00 |
| 06/25 | Card Purchase Cash App*lakin  4829 800-9691940  CA 94103   5151 | 232.00 |
| 06/25 | Card Purchase Cash App*kymt*a  4829 800-9691940  CA 94103   5151 | 223.14 |
| 06/25 | American Water E Billpay The Farm LLC  American Water | 85.62 |
| 06/25 | Ally Cc       Onlinepymt Roy Martin  241760401963513 | 300.00 |
| 06/25 | Rumpke       Web_pay The Farm LLC  26561634062424 | 539.47 |
| 06/25 | Mountaineer Gas  Doxopay "Usastays,Inc" 4y6n7 | 700.00 |
| 06/25 | Laundry Valet Ll Sale The Farm LLC | 800.00 |
| 06/25 | Windstream    Wsc ACH LLC The | 900.00 |
| 06/25 | Auto-Owners    Ins. Prem The Farm LLC | 1,116.05 |
| 06/25 | Prog American   Ins Prem The Farm LLC  Pol 964877671 | 1,442.22 |
| 06/25 | Zelle Debit to Susan  Godda Ref# 417700o0be2o | 800.00 |
| 06/25 | Wire Transfer Bluecrew Renta | 5,700.00 |
| 06/26 | Card Purchase Pp*google Googl  5815 402-935-7733  CA 94043   5599 | 79.12 |
| 06/26 | Card Purchase Republic Servic  4900 866-576-5548  AZ 85040   5599 | 236.24 |
| 06/26 | Card Purchase Middle Tennesse  4900 Mtemc.Smarthu TN 37129   5599 | 615.00 |
| 06/26 | Card Purchase Cash App*gabrie  4829 800-9691940  CA 94103   5144 | 250.00 |
| 06/26 | Recurring Card Transaction Laundry Care   7210 Httpswww.Laun OH 43011   5599 | 37.50 |
| 06/26 | Recurring Card Transaction Laundry Care   7210 Httpswww.Laun OH 43011   5599 | 324.19 |
| 06/26 | Card Purchase Cash App*janie  4829 San Francisco CA 94103   5144 | 1,000.00 |



**REGIONS**   Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #**   ███████ **5712**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 7 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/26 | Kentucky Utiliti Web Pymts The Farm LLC   300038406785 | 85.00 |
| 06/26 | Kentucky Utiliti Web Pymts The Farm LLC   350000015890 | 190.00 |
| 06/26 | All Under One Ro Sale The Farm LLC | 1,478.00 |
| 06/26 | Wire Transfer Roger Baskin D | 7,000.00 |
| 06/26 | Wire Transfer Heirise LLC SE | 5,700.00 |
| 06/26 | Wire Transfer Bluecrew Renta | 5,000.00 |
| 06/26 | Txu Energy    Txu_ach The Farm LLC  900057165649 | 650.00 |
| 06/27 | Regions Bank    Prefunddbt 460629913    Jmartin | 350.00 |
| 06/27 | Card Purchase Richmond Utilit 4900 Richmond    KY 40475    5599 | 465.00 |
| 06/27 | Card Purchase Sq *Chefsprep   5811 Gosq.Com    KY 40205    5599 | 1,194.00 |
| 06/27 | Card Purchase IN *Elliott Law  0780 304-2835139  WV 25403    5599 | 263.11 |
| 06/27 | Card Purchase Sp C.P. Dean CO  5941 Httpscpdean.C VA 23230    5599 | 629.31 |
| 06/27 | Recurring Card Transaction Blackjack Dispo  7349 Www.Blackjack TX 75404    5599 | 120.70 |
| 06/27 | Card Purchase Cash App*candac 4829 800-9691940  CA 94103   5144 | 300.00 |
| 06/27 | Card Purchase Uber  Eats    5812 Help.Uber.Com CA 94103    5599 | 68.72 |
| 06/27 | Card Purchase Paypal *Ehorton 4829 VISA Direct   CA 95131    5599 | 823.50 |
| 06/27 | Elite Sanitation Payment Farm The | 128.00 |
| 06/27 | Kentucky Utiliti Web Pymts The Farm LLC   300003198367 | 180.00 |
| 06/27 | Kentucky Utiliti Web Pymts The Farm LLC   300002381444 | 260.00 |
| 06/27 | Pipe Surgeon Plu Sale The Farm LLC | 266.00 |
| 06/27 | Venmo        Recovery Katie Loane   1035277212885 | 285.00 |
| 06/27 | Rumpke      Web_pay The Farm LLC   26586075062624 | 420.00 |
| 06/27 | Rumpke      Web_pay The Farm LLC   26586080062624 | 500.00 |
| 06/27 | Laundry Valet Ll Sale The Farm LLC | 800.00 |
| 06/27 | Amerigas      Utility Roy Martin *Nu 1124539 | 1,139.46 |
| 06/27 | Wire Transfer Rebecca Watkin | 2,400.00 |
| 06/27 | Zelle Debit to Monica  Putr Ref# 417900i0haj3 | 800.00 |
| 06/27 | Wire Transfer Frank May | 5,000.00 |
| 06/27 | Wire Transfer Lucky Ventures | 3,750.00 |
| 06/27 | Housecall Pro   Nowa Diamo Codefied Inc   ST-W0d1v6l9z4l2 | 747.30 |
| 06/28 | Card Purchase Insurance Logis 5734 Httpswww.Usea CA 94107    5599 | 1,218.45 |
| 06/28 | Card Purchase So California E 4900 800-655-4555 CA 91770    5599 | 401.65 |
| 06/28 | Card Purchase Above The Code  1731 804-7403232  VA 23139    5599 | 785.00 |
| 06/28 | Card Purchase Cash App*candac 4829 San Francisco CA 94103    5144 | 400.00 |
| 06/28 | Card Purchase Cash App*nolan  4829 800-9691940  CA 94103    5151 | 300.00 |
| 06/28 | Ipfs866-412-2560 Ipfspmtmdb Usastays, Inc. 818779 | 199.27 |
| 06/28 | Laundry Valet Ll Sale The Farm LLC | 800.00 |
| 06/28 | Aep Appalachian  Bill Pay The Farm LLC  19738838591 | 850.00 |
| 06/28 | All Under One Ro Sale The Farm LLC | 1,480.00 |
| 06/28 | Starlink Service Starlink S The Farm LLC   ST-X9t5v8h2h2u3 | 1,500.00 |
| 06/28 | Columbia Gas of  Billpay Jacob L Martin Columbia Gas of | 2,569.35 |
| 06/28 | Wire Transfer Sandy F Matos | 555.78 |
| 06/28 | Wire Transfer Bluecrew Renta | 2,742.00 |
| 06/28 | Wire Transfer Frank May | 5,000.00 |
| 06/28 | Wire Transfer Purdon Rentals | 2,644.94 |
| 06/28 | Wire Transfer Caleb Richards | 383.66 |
| 06/28 | Insurance Logist Insurance The Farm LLC   ST-D6q0x2a4l0d5 | 4,800.81 |

Total Withdrawals   $292,143.21

## FEES

| Date | Description | Amount |
|---|---|---|
| 06/05 | Wire Transfer Incoming Fee | 15.00 |
| 06/11 | Wire Transfer Incoming Fee | 15.00 |

Case 6:24-bk-00362-LVV    Doc 363    Filed 07/24/24    Page 20 of 26



Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #**  5712

|  | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 7 |

## FEES (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/12 | Wire Transfer Incoming Fee | 15.00 |
| 06/13 | Wire Transfer Incoming Fee | 15.00 |
| 06/14 | Wire Transfer Incoming Fee | 15.00 |
| 06/17 | Wire Transfer Incoming Fee | 15.00 |
| 06/18 | Wire Transfer Incoming Fee | 15.00 |
| 06/20 | Wire Transfer Incoming Fee | 15.00 |
| 06/21 | Wire Transfer Incoming Fee | 15.00 |
| 06/24 | Wire Transfer Incoming Fee | 15.00 |
| 06/25 | Wire Transfer Incoming Fee | 15.00 |
| 06/26 | Wire Transfer Incoming Fee | 15.00 |
| 06/27 | Wire Transfer Incoming Fee | 15.00 |
| 06/28 | Wire Transfer Incoming Fee | 15.00 |
| | **Total Fees** | **$210.00** |

## RETURNED CHECKS

| 06/28 | Credit-Returned Ck#79017051598 | 747.30 |
|---|---|---|

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/20 | | 1,030.00 | 06/20 | | 3,225.80 |
| 06/20 | | 1,500.00 | 06/18 | 61824 | 405.57 |
| 06/20 | | 2,720.00 | | | |
| | | | Total Checks | | $8,881.37 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/04 | 60.00 | 06/13 | 1,018.42 | 06/24 | 2,017.12 |
| 06/05 | 6,295.00 | 06/14 | 3,158.71 | 06/25 | 13,037.12 |
| 06/06 | 4,551.64 | 06/17 | 655.93 | 06/26 | 5,377.07 |
| 06/07 | 351.64 | 06/18 | 18,720.48 | 06/27 | 1,971.97 |
| 06/11 | 5,939.95 | 06/20 | 5,490.07 | 06/28 | 18,073.36 |
| 06/12 | 290.90 | 06/21 | 13,227.69 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.    A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

Case 6:24-bk-00362-LVV    Doc 363    Filed 07/24/24    Page 23 of 26



Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESSION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

| | |
|---|---|
| **ACCOUNT #** | ▮1536 |
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

### LIFEGREEN BUSINESS SIMPLE CHECKING
June 1, 2024 through June 28, 2024

| SUMMARY | | | |
|---|---|---|---|
| Beginning Balance | $5,926.43 | Minimum Balance | $1,372 − |
| Deposits & Credits | $0.00 + | Average Balance | $429 − |
| Withdrawals | $6,560.93 − | | |
| Fees | $738.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $1,372.50 − | | |

### WITHDRAWALS

| | | |
|---|---|---|
| 06/04 | Nexbillpay, LLC  9399 205-9451126  AL 35209   3047 | 2.50 |
| 06/04 | Walmart.Com     5310 800-925-6278 AR 72716   1122 | 3.34 |
| 06/04 | Walmart.Com     5310 800-925-6278 AR 72716   1122 | 6.33 |
| 06/04 | Apple.Com/Bill  5818 866-712-7753 CA 95014   1122 | 11.33 |
| 06/04 | Laundry Care    7210 Httpswww.Laun OH 43011   3047 | 21.94 |
| 06/04 | Cash App*connie  4829 800-9691940  CA 94103   1155 | 50.00 |
| 06/04 | Walmart.Com     5310 800-925-6278 AR 72716   1122 | 63.05 |
| 06/04 | Spl*duke-Energy  4900 800-777-9898 NC 28202   1122 | 66.42 |
| 06/04 | Ic* Instacart*a  5411 888-246-7822 CA 94105   1122 | 95.28 |
| 06/04 | Clean Cans      7349 Www.Cleancans FL 34787   1155 | 108.00 |
| 06/04 | Ic* Instacart*3  5411 888-246-7822 CA 94105   1122 | 144.35 |
| 06/04 | Walmart.Com 800 5310 800-966-6546 AR 72716   3047 | 144.68 |
| 06/04 | Ic* Instacart*1  5411 888-246-7822 CA 94105   1155 | 151.84 |
| 06/04 | Spl*duke-Energy  4900 800-777-9898 NC 28202   1122 | 174.87 |
| 06/04 | Laundry Care    7210 Httpswww.Laun OH 43011   3047 | 230.00 |
| 06/04 | IN *Titan Pools 7399 859-3126236  KY 40509   3047 | 532.00 |
| 06/04 | Cash App*leah C  4829 San Francisco CA 94103   1122 | 1,000.00 |
| 06/04 | Cash App*candac  4829 San Francisco CA 94103   1155 | 1,000.00 |
| 06/04 | Cash App*kayla   4829 800-9691940  CA 94103   1155 | 1,200.00 |
| 06/04 | IN *805 Pool SE  5996 805-4329896  CA 91320   1122 | 1,525.00 |
| 06/07 | Laundry Care    7210 Httpswww.Laun OH 43011   3047 | 30.00 |
| | Total Withdrawals | $6,560.93 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.



Regions Bank
Celebration
50 Blake Blvd., Building D
Celebration, FL 34747

THE FARM LLC
DEBTOR IN POSSESSION
601 SYCAMORE ST UNIT 6106
CELEBRATION FL 34747-5442

**ACCOUNT #**   ▮▮▮▮▮**1536**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

| FEES | | | |
|---|---|---|---|
| 06/10 | Analysis Charge | 05-24 | 738.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance |
| 06/04 | 604.50 - | 06/07 | 634.50 - | 06/10 | 1,372.50 - |

**You may request account disclosures containing**
**terms, fees, and rate information (if applicable)**
**for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.